FILED
U. S. DISTRICT COURT
DISTRICT OF NEBRASKA

15 MAY 20 AM 9: 45

OFFICE OF THE CLERK

## IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF NEBRASKA

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
:
PRISM TECHNOLOGIES LLC,                              :
:
      Plaintiff,          :    Civil Action No. 8:12-cv-123-LES-TDT
:
      v.                  :    Jury Trial Requested in Omaha
:
                          :    **[DRAFT] ORDER ON FINAL**
SPRINT SPECTRUM, L.P. D/B/A SPRINT PCS,  :    **PRETRIAL CONFERENCE**
:
      Defendant.          :
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

A final pretrial conference was held on the 20th day of May, 2015. Appearing for the parties as counsel were:

Jonathan S. Caplan and Aaron Frankel, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036, André J. Bahou, Prism Technologies, LLC, 878 Arlington Heights Dr., Suite 400, Brentwood, TN 37027, and Daniel J. Fischer, Koley Jessen PC, 1125 S. 103rd St., Suite 800, Omaha, NE 68124 for Plaintiff Prism Technologies LLC ("Prism").

Michael J. Abernathy and Christopher E. Hanba, K&L Gates LLP, 70 West Madison Street, Chicago, IL 60602 and Michael T. Hilgers, Gober Hilgers PLLC, 14301 FNB Parkway, Suite 100, Omaha NE 68154 for Defendant Sprint Spectrum L.P. d/b/a Sprint PCS ("Sprint").

### (A) Exhibits

Prism's proposed trial exhibit list, along with Sprint's objections, is provided as Attachment A. Sprint's proposed trial exhibit list, along with Prism's objections, is provided as Attachment B. *Exhibit lists to be redrafted and filed by June 2, 2015.*

**(B)   Uncontroverted Facts**. The parties have agreed that the following may be accepted as established facts for purposes of this case only:

1.   The lawsuit was filed on April 4, 2012.

2.   Plaintiff Prism is a limited liability company organized and existing under the laws of the State of Nebraska, with its principal place of business at 2323 S. 171st Street, Suite 106, Omaha, Nebraska 68130.

3.   Prism is the owner of U.S. Patent Nos. 8,127,345 ("the '345 Patent") and 8,387,155 ("the '155 Patent") (collectively "the Asserted Patents").

4.   The '345 Patent issued on February 28, 2012.

5.   The '155 Patent issued on February 26, 2013.

6.   Prism has not made, sold, or offered for sale any product covered by the patents-in-suit since the patents-in-suit issued.

7.   Defendant Sprint is a limited partnership organized and existing under the laws of the State of Delaware with its principal place of business at 6200 Sprint Parkway, Overland Park, Kansas, 66251.

**(C)   Controverted and Unresolved Issues**. The issues remaining to be determined and unresolved matters for the court's attention are:

1.   Prism's Claims as to Sprint:

   a.   Whether Sprint is liable for direct infringement of claims 1, 33 and 57 of the '345 patent.

   b.   Whether Sprint is liable for contributory infringement of claims 1, 33 and 57 of the '345 patent.

- 2 -

    c.    Whether Sprint is liable for inducing infringement of claims 1, 33 and 57 of the '345 patent.

    d.    Whether Sprint is liable for direct infringement of claims 7, 11, 37, 56, and 76 of the '155 patent.

    e.    Whether Sprint is liable for contributory infringement of claims 7, 11, 37, 56, and 76 of the '155 patent.

    f.    If Sprint is found to infringe, the proper reasonable royalty to adequately compensate Prism for Sprint's infringement.

    g.    If Sprint is found to infringe, whether Prism is entitled to a judgment and order requiring Sprint to pay Prism its costs, expenses, and pre- and post-judgment interest for its infringement of the Asserted Patents as provided under 35 U.S.C. § 284.

    h.    If Sprint is found to infringe, whether Prism is entitled to a judgment and order finding that this is an exceptional case within the meaning of 35 U.S.C. § 285 and awarding to Prism its reasonable attorneys' fees.

2.    Sprint's Affirmative Defenses:

    a.    Whether Sprint does not infringe, literally, or under the doctrine of equivalents, any valid and enforceable claim of the '345 patent, specifically, claims 1, 33, and 57 of the '345 patent, either directly or indirectly;

    b.    Whether Sprint does not infringe, literally, or under the doctrine of equivalents, any valid and enforceable claim of the '155 patent,



specifically, claims 7, 11, 37, 56, and 76 of the '155 patent either directly or indirectly;

c.    Whether claims 1, 33, and 57 of the '345 patent are invalid for failure to comply with the conditions and requirements for patentability specified in 35 U.S.C. §§ 1, *et seq*., including, but not limited to 35 U.S.C. §§ 102, 103, and 112;

d.    Whether claims 7, 11, 37, 56, and 76 of the '155 patent are invalid for failure to comply with the conditions and requirements for patentability specified in 35 U.S.C. §§ 1, *et seq*., including, but not limited to 35 U.S.C. §§ 102, 103, and 112;

e.    If Sprint is found not to infringe and/or the patents are found to be invalid, whether Sprint is entitled to a judgment and order finding that this is an exceptional case within the meaning of 35 U.S.C. § 285 and awarding to Sprint its reasonable attorneys' fees.

**(D) Pending Motions**

- Sprint Spectrum L.P's Motion for Summary Judgment of Non-Infringement (Dkt. No. 268);

- Sprint Spectrum L.P.'s Motion to Strike or in the Alternative Daubert Motion to Exclude Mr. Minor's New Opinion (Dkt. No. 271);

- Prism Technologies LLC's Motion to Exclude Certain Opinions of Dr. Melvin Ray Mercer (Dkt. No. 274);

- Prism Technologies LLC's Motion to Strike New Arguments Raised in Defendant's Reply Brief (Dkt. No. 323);

- Prism Technologies LLC's Motion to Strike Defendant's Untimely Non-Infringing Alternative Theory (Dkt. No. 325);

- Prism Technologies LLC's Motion to Strike Defendant's Late Disclosed Evidence of the Smallest Salable Patent Practicing Unit (Dkt. No. 329);



- Prism Technologies LLC's *Daubert* Motion to Exclude the Testimony of Sprint's Damages Expert Scott D. Hampton (Dkt. No.333); and

- Defendants' Second Common Motion to Exclude Testimony of James E. Malackowski and Request for Oral Argument (Dkt. No. 336).

- Prism Technologies LLC's Motions *in Limine* Nos. 1-21 (Dkt. No. 357).

- Sprint Spectrum L.P.'s Motion *in Limine* No. 1 (Dkt. No. 361).

- Sprint Spectrum L.P.'s Motion *in Limine* No. 2 (Dkt. No. 362).

- Sprint Spectrum L.P.'s Motions *in Limine* Nos. 3-11 (Dkt. No. 363).

**(E)   Trial Witnesses.**  All trial witnesses, including rebuttal witnesses, expected to be called to testify by Prism and Sprint, except those who may only be called for impeachment purposes as defined in NECivR 16.2(c), are respectively listed in Attachments C and D.

It is understood that, except upon a showing of good cause, no witness whose name does not appear on either Attachment C or D herein shall be permitted to testify over objection for any purpose, except impeachment.  A witness whose only testimony is intended to establish foundation and/or authenticity for an exhibit for which foundation and/or authentication has not been waived shall not be permitted to testify for any other purpose, over objection, unless such witness has been disclosed pursuant to Federal Rule of Civil Procedure 26(a)(3).

Objections to Trial Witnesses:

Prism objects to Sprint's damages expert, Scott D. Hampton, as explained more fully in Prism Technologies LLC's *Daubert* Motion to Exclude the Testimony of Sprint's Damages Expert Scott D. Hampton (Dkt. No.333), and Sprint's technical expert, Melvin R. Mercer, as explained more fully in Prism Technologies LLC's Motion to Exclude Certain Opinions of Dr. Melvin Ray Mercer (Dkt. No. 274).

Sprint objects to Prism's damages expert, James Malackowski, as explained more fully in Defendants' Second Common Motion to Exclude Testimony of James E. Malackowski and



Request for Oral Argument (Dkt. No. 336).   Sprint further objects to Prism's technical expert,

John B. Minor, as explained more fully in Sprint's Motion to Strike or in the Alternative *Daubert*

Motion to Exclude Mr. Minor's New Opinion (Dkt. No. 271).

Sprint reserves the right to object to third-party authenticating witnesses until after they

are disclosed.

    **(F)   Expert Witnesses' Qualifications.**

Experts to be called by Prism and their qualifications are:

1.    David L. Lyon.  Dr. Lyon's qualifications are identified in his curriculum vitae attached hereto as Attachment E-1.

2.    John B. Minor.  Mr. Minor's qualifications are identified in his curriculum vitae attached hereto as Attachment E-2.

3.    James E. Malackowski.  Mr. Malackowski's qualifications are identified in his curriculum vitae attached hereto as Attachment E-3.

Experts to be called by Sprint and their qualifications are:

4.    Melvin R. Mercer.  Dr. Mercer's qualifications are identified in his curriculum vitae attached hereto as Attachment F-1.

5.    Scott D. Hampton.  Dr. Hampton's qualifications are identified in his curriculum vitae attached hereto as Attachment F-2.

    **(G)   Depositions.**  Prism's and Sprint's designations of deposition excerpts they

expect to offer as part of their case-in-chief or during rebuttal, along with the other side's

objections and counter-designations, are respectively attached hereto as Attachments G and H.

All admissible deposition counter-designation excerpts, whether offered by videotape or by

transcript, will be introduced simultaneously in the sequence in which the testimony was

- 6 -



originally given.  The parties agree to edit out deposition objections and long pauses between the end of an answer and the start of the next question from the clips of the deposition designations to be played to the jury.

The parties agree to the following schedule for the exchange of deposition designations and counter-designations to be introduced at trial:

1.  At **7:00 PM** four days before each day of trial (e.g., Friday night for a Tuesday trial day), each party will exchange by email the designated deposition testimony it intends to introduce (either by video or through a reading of the transcript) for that trial day.

2.  At **7:00 PM** three days before each day of trial (e.g., Saturday night for a Tuesday trial day), each party will exchange by email the deposition counter-designations to be included when the opposing party introduces its identified deposition testimony for that trial day.

3.  At **9:00 PM** three days before a day of trial (e.g., Saturday night for a Tuesday trial day), the parties shall meet and confer regarding objections to designated and counter-designated deposition testimony.  To the extent there are unresolved issues, the issues will be presented to the Court the following morning.

**(H)   Trial Exhibits.**  The parties will provide a full set of the exhibits listed on their respective trial exhibit lists to the Court one (1) week before the first day of trial.  The parties will submit large Excel spreadsheet trial exhibits and the complete copies of the file history trial exhibits electronically due to their size.  *Judge's copy of Deposition notebook to be dealt with exhibit notebook.*

**(I)   Voir Dire.**  Counsel have reviewed Federal Rule of Civil Procedure 47(a) and NECivR 47.1(a) and suggest the following with regard to the conduct of juror examination: the



parties wish to be able to directly question the venire panel during voir dire, with sixty (60) minutes allotted to each side to voir dire the venire panel.

**(J)    Number of Jurors.**  Counsel have reviewed Federal Rule of Civil Procedure 48 and NECivR 48.1.  Prism suggests that this matter be tried to a jury composed of eight (8) voting members.  Sprint suggests that this matter be tried to a jury composed of twelve (12) voting members;

**(K)    Verdict.**  The parties will not stipulate to a less-than-unanimous verdict.

**(L)    Briefs, Instructions, and Proposed Findings.**  Counsel have reviewed NECivR 39.2(a), 51.1(a), and 52.1, and suggest the following schedule for filing trial briefs, proposed jury instructions, and proposed findings of fact, as applicable:

The parties will file trial briefs, of no more than 10 pages, and proposed jury instructions no later than ~~one week~~ *ten working days* prior to the trial date.  Since this case will be tried to a jury, the parties will not submit proposed findings of fact.

Objections to the proposed jury instructions and supporting authority will be filed by no later than June 8, 2015 in accordance with the Court's Order (Filing Nos. 306, 302).

The Judge's copy of trial exhibit notebooks *and deposit — notebook* will be delivered to Judge Strom one week before trial.

**(M)    Federal Judicial Center Video:**  The parties agree that the Federal Judicial Center video entitled "The Patent Process: An Overview for Jurors," published August 2013, will be shown to the jurors as part of the pretrial proceedings.

**(N)    Length of Trial.**  The parties estimate the length of trial as not less than 6 days, not more than 8 days, and probably about 7 days.

**(O)    Trial Date.**  Trial is scheduled for June 15, 2015.



    **(P)   Trial Disclosures:**  The parties agree to the following schedule for trial disclosures:

    1.    At **7:00 PM** two days before each day of trial (e.g., Sunday night for a Tuesday trial day), each party will exchange by email the following for that trial day:

        a)  a list of witnesses the party intends to call for direct examination;

        b)  a list of trial exhibits for each witness it intends to present for the first time through direct examination of that witness; and

        c)  for any trial exhibits that are confidential, the parties shall also submit a request in writing that the courtroom be closed while these exhibits are used. A denial of a request to close the courtroom during presentation of the exhibit shall not be considered to be a waiver of the confidentiality designation or of the protections of the Protective Order in this case, and such exhibits cannot be used in any of the companion carrier litigation cases.

    2.    At **9:00 PM** two days before a day of trial (e.g., Sunday night for a Tuesday trial day), the parties shall meet and confer regarding objections to witnesses.  To the extent there are unresolved issues, the issues will be presented to the Court the following morning.

    3.    At **7:00 PM** the day before a day of trial (e.g., Monday night for a Tuesday trial day), each party will exchange by email copies of demonstratives to be used during direct examination for that trial day:

    4.    At **9:00 PM** the day before a day of trial (e.g., Monday night for a Tuesday trial day), the parties shall meet and confer regarding objections to trial exhibits and demonstratives.  To the extent there are unresolved issues, the issues will be presented to the Court the following morning.



To the extent not otherwise addressed above, prior to briefing any issues for the Court that arise during the trial, the parties will first engage in a meet and confer to attempt to resolve the issues. The parties agree to make themselves reasonably available to meet and confer.

By: s/

**Kramer Levin Naftalis & Frankel LLP**
Jonathan S. Caplan, Esq.
Mark A. Baghdassarian, Esq.
Aaron M. Frankel, Esq.
Marcus A. Colucci, Esq.
Cristina Martinez, Esq.
Matthew W. Olinzock, Esq.
1177 Avenue of the Americas
New York, NY 10036
Tel: 212.715.9100
Fax: 212.715.8000
jcaplan@kramerlevin.com
mbaghdassarian@kramerlevin.com
afrankel@kramerlevin.com
mcolucci@kramerlevin.com
molinzock@kramerlevin.com
cmartinez@kramerlevin.com

**Kramer Levin Naftalis & Frankel LLP**
Paul Andre, Esq.
Lisa Kobialka, Esq.
990 Marsh Road
Menlo Park, CA 94025
Tel: 650.752.1700
Fax: 650.752.1810
pandre@kramerlevin.com
lkobialka@kramerlevin.com

**Koley Jessen P.C., L.L.O.**
Michael C. Cox, Esq. (17588)
Daniel J. Fischer, Esq. (22272)
1125 S. 103rd St., Suite 800
Omaha, NE 68124
Tel: (402) 390-9500
Fax: (402) 390-9005
mike.cox@koleyjessen.com
dan.fischer@koleyjessen.com

- 10 -

**Prism Technologies LLC**
André J. Bahou, Esq.
Vice President & Chief IP Officer
878 Arlington Heights Dr., Suite 400
Brentwood, TN 37027
Tel: (615) 712-6580
Fax: (402) 578-1447
aj.bahou@prsmip.com

*Attorneys for Plaintiff*
*Prism Technologies LLC*

/s/ *Michael Hilgers*

Michael T. Hilgers (#24483)
Carrie S. Dolton (#24221)
GOBER HILGERS PLLC
14301 FNB Parkway, Suite 100
Omaha, NE 68154
Telephone: (402) 218-2106
Facsimile: (877) 437-5755
mhilgers@goberhilgers.com
cdolton@goberhilgers.com

Michael J. Bettinger (admitted *pro hac vice*)
Irene Yang (admitted *pro hac vice*)
SIDLEY AUSTIN LLP
555 California Street
Suite 2000
San Francisco, CA 94104
Telephone: (415) 772-1200
Facsimile: (415)772-7400
mbettinger@sidley.com
irene.yang@sidley.com

Michael J. Abernathy (admitted *pro hac vice*)
Christopher Hanba (admitted *pro hac vice*)
K&L GATES LLP
70 West Madison Street
Chicago, IL 60602-4207
Telephone: (312) 372-1121
Facsimile: (312) 827-8000
mike.abernathy@klgates.com
christopher.hanba@klgates.com

- 11 -

B. Trent Webb
bwebb@shb.com
John D. Garretson
jgarretson@shb.com
Chrissie Guastello
cguastello@shb.com
SHOOK, HARDY & BACON, L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108-2613
Phone: (816) 474-6550
Fax: (816) 421-5547

Michael K. Huffer – 18087
David A. Blagg - 17473
Cassem, Tierney, Adams, Gotch & Douglas
9290 West Dodge Road, Suite 302
Omaha, Nebraska 68114
Telephone: (402) 390-0300
Facsimile: (402) 390-9676
mhuffer@ctagd.com
dblagg@ctagd.com

**ATTORNEYS FOR DEFENDANT
SPRINT SPECTRUM L.P.**

BY THE COURT:

Dated:
5/20/15

- 12 -

# Attachment A

**IN THE UNITED STATES DISTRICT COURT**
**DISTRICT OF NEBRASKA**

---------------------------------------x
                                       :
PRISM TECHNOLOGIES LLC,                :
                                       :
                Plaintiff,          :   Civil Action No. 8:12-cv-123-LES-TDT
                                       :
                                       :   Jury Trial Requested in Omaha
     v.                               :
                                       :
SPRINT SPECTRUM, L.P. D/B/A SPRINT PCS, :
                                       :
                Defendant.          :
                                       :
---------------------------------------x

## PLAINTIFF PRISM TECHNOLOGIES LLC'S TRIAL EXHIBIT LIST

     Prism Technologies LLC's ("Prism") trial exhibits are listed below, along with Sprint Spectrum L.P.'s d/b/a Sprint PCS ("Sprint") objections.

     **Prism's Trial Exhibit List:** Prism specifically reserves the right to offer at trial all exhibits included in the exhibit list submitted by Sprint or otherwise used by Sprint at trial (without waiver of any objections thereto). Prism reserves the right to supplement this list of exhibits for impeachment, cross-examination or rebuttal purposes, or to the extent that Sprint produces or identifies additional documents or raises additional issues or defenses in this action. The inclusion of a document on Prism's list of trial exhibits should not be deemed a waiver of potential objections to the use of the document by Sprint, depending on the nature of

such use or a failure to lay proper foundation, or of any motions in limine. Should certain documents be excluded *in limine*, Prism will not offer those exhibits at trial.

**Sprint's Objections:** Sprint objects generally to each of Plaintiff Prism's initial and supplemental trial exhibit designations identified below. An objection key is also provided below.

Sprint reserves the right to supplement and amend its objections to the extent the actual exhibit used differs in any way from the exhibit Sprint believed was being referred to, Sprint reserves the right to supplement and/or amend its objections. Sprint reserves the right to object to any exhibit admitted that Sprint has objected to herein under Fed. R. Evid. 105 and 106 for either their limited admissibility or under the Rule of Completeness. In such cases, Sprint objects under Rule 105 to use of any such documents without a proper limiting instruction to the jury informing the jury of such limitation.

Sprint generally objects to each duplicate copy of any exhibits under Fed. R. Evid. 403 for being cumulative, and incorporates all objections raised with respect to one such copy of the same document with respect to all copies of the said duplicate exhibits. Sprint generally incorporates by reference each and every objection set forth in any exhibit constituting a written discovery response of any party as if the objection is restated herein. Sprint objects to undesignated portions of deposition transcripts and any exhibits cited within those undesignated portions, for the deposition transcripts set forth on the exhibit list. Sprint generally objects to any use of any exhibit not set forth on this list in compliance with the Local Rules governing the pre- trial order.

To the extent Sprint objects to the proposed evidence in the attached chart as "402," the objection falls under at least Federal Rules of Evidence 402. To the extent Sprint objects to the proposed evidence in the chart below as "403," the objection falls under

2

at least Federal Rule of Evidence 403.  To the extent Sprint objects to the proposed evidence in the chart below as "404," the objection falls under at least Federal Rule of Evidence 404.  To the extent Sprint objects to the proposed evidence in the chart below as "1002," the objection falls under at least Federal Rules of Evidence 1002. To the extent Sprint objects to the proposed evidence in the chart below as "802," Sprint objects to the evidence as hearsay under at least one or more of sections 801-807 of the Federal Rules of Evidence.  To the extent Sprint objects to documents in the chart below as "901," Sprint object to the authentication of the proposed evidence under at least Federal Rules of Evidence 901.  To the extent Sprint object to documents in the chart below as "104a" or "602," Sprint objects to the lack of foundation for the proposed evidence under at least Federal Rules of Evidence 104 and 602.  To the extent Sprint objects to documents in the attached chart as "NP," Sprint objects to any use of the document at trial because it was not produced or made available to Sprint by Prism within the discovery period as requested by Sprint and/or as required by the Federal Rules, Local Rules or the Court's Rules, the Court's Scheduling Order(s).



## OBJECTION KEY

| Code | Objection |
|------|-----------|
| 104a | Foundation |
| 106 | Incomplete |
| 201 | Improper request for judicial notice |
| 402 | Relevance |
| 403 | Relevance outweighed by risk of prejudice |
| 408 | Privileged settlement communication |
| 501 | Privileged |
| 602 | Lack of personal knowledge |
| 701 | Opinion testimony by lay witness |
| 702 | Improper expert opinion |
| 802 | Hearsay |
| 901 | Authenticity |
| 1002 | Best evidence |
| 1006 | Improper summary |
| CP | Composite; not a single document |
| UT | Untimely disclosure of exhibit |
| NP | Not produced during discovery |
| MIL | Subject to exclusion based on motion *in limine* rulings |
| OS | Outside the Scope |
| CO | Subject to exclusion based on Court Order |
| PO | Subject to exclusion based on Protective Order and/or in violation of Protective Order |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 1 | | | | Ribbon copy of U.S. Patent No. 8,127,345 | | | | |
| 2 | | | | Ribbon copy of U.S. Patent No. 8,387,155 | | | | |
| 3 | | | | Ribbon copy of U.S. Patent No. 7,290,288 | | | | |
| 4 | | | | Ribbon copy of U.S. Patent No. 6,516,416 | | | | |
| 5 | | | | Certificate of Correction for U.S. Patent No. 8,127,345 | | 901 | | |
| 6 | | | | Certificate of Correction for U.S. Patent No. 8,387,155 | | 901 | | |
| 7 | | | | Certificate of Correction for Patent No. 7,290,288 | | 901 | | |
| 8 | | | | Certificate of Correction for Patent No. 6,516,416 | | 901 | | |
| 9 | | | | Certified file history of U.S. Patent No. 8,127,345 | | | | |
| 10 | | | | Certified file history of U.S. Patent No. 8,387,155 | | | | |
| 11 | | | | Certified file history of U.S. Patent No. 7,290,288 | | | | |
| 12 | | | | Certified file history of U.S. Patent No. 6,516,416 | | | | |
| 13 | | | | Certified reexamination file history of U.S. Application No. 90/010,565 | | 402, 403 | | |
| 14 | | | | United States Patent and Trademark Office Reexamination Certificate for Patent No. 7,290,288 (8/3/2010) | | 901 | | |
| 15 | | | | Certified reexamination file history of U.S. Application No. 90/010,948 | | 402, 403 | | |
| 16 | | | | United States Patent and Trademark Office Reexamination Certificate for Patent No. 7,290,288 (6/7/2011) | | 901 | | |
| 17 | | | | Certified File History of U.S. Application No. 13/752,036 | | | | |
| 18 | | | | Second Amended Complaint with exhibits | | 403, 802, 901 | | |
| 19 | | | | Sprint Spectrum's Answer, Defenses, and Counterclaims to Second Amended Complaint | | | | |
| 20 | | | | Prism's First Set of Requests for Documents and Things (Nos. 1 - 107) | | 402, 403, 802, 901 | | |

5

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 21 | | | | Sprint's Responses to Prism's 1st Set of Request for Documents and Things (1 - 107) | | 402, 403, all objections contained therein | | |
| 22 | | | | Sprint's Responses and Objections to Prism's First Set of Interrogatories (Nos. 1-5) | | 402, 403, all objections contained therein | | |
| 23 | | | | Sprint's First Supplemental Responses and Objections to Prism's First Set of Interrogatories (Nos. 1-5) (December 13, 2013) | | 402, 403, all objections contained therein | | |
| 24 | | | | Sprint's First Supplemental Responses and Objections to Prism's First Set of Interrogatories (Nos. 1-5) (July 20, 2014) | | 402, 403, all objections contained therein | | |
| 25 | | | | Sprint's Responses to Prism's Second Set of Interrogatories (Nos. 6-10) | | 402, 403, all objections contained therein | | |
| 26 | | | | Sprint's Supplemental Responses to Prism's Second Set of Interrogatories (Nos. 6-10) | | 402, 403, all objections contained therein | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 27 | | | | Sprint's Second Supplemental Responses to Prism's Second Set of Interrogatories (Nos. 6-10) | | 402, 403, all objections contained therein | | |
| 28 | | | | Sprint's Third Supplemental Responses to Prism's Second Set of Interrogatories (Nos. 6-10) | | 402, 403, all objections contained therein | | |
| 29 | | | | Defendants' Objections and Responses to Prism Technologies, LLC's First Set of Common Interrogatories to Defendants (No. 1) | | 104a, 402, 403, all objections contained therein | | |
| 30 | | | | Sprint's Objections and Responses to Prism's Request for Entry Onto Land for Inspection of Sprint's Facilities | | 402, 403, all objections contained therein | | |
| 31 | | | | Sprint's Objections and Response to Prism's First Requests for Admission | | 402, 403, all objections contained therein | | |
| 32 | | | P-ITC042085-P-ITC042092 | ISA Database Library Functional Specification (P047933-940) | | 402, 403, 802, 901 | | |
| 33 | | | P-ITC008421-P-ITC008493 | Sandeep Giri Prism Resources Timesheet (P008443-P008515) | | 402, 403, 802, 901, CP | | |
| 34 | | | P-ITC008499-P-ITC008573 | Rick Gregg  Prism Resources Timesheet (P008521-P008595) | | 402, 403, 802, 901, CP | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 35 | | | P-ITC009537 | Tim Goeke Prism Resources Timesheet (P009557) | | 402, 403, 802, 901, CP | | |
| 36 | | | P-ITC009538-P-ITC009545 | Internet Gatekeeper Proposal PowerPoint (P009558-565) | | 402, 403, 802, 901 | | |
| 37 | | | P-ITC000732-P-ITC000733 | Rainbow Sentinel Purchase Receipt (P000730-731) | | 104a, 402, 403, 802, 901 | | |
| 38 | | | P-ITC087060-P-ITC087067 | Internet Gatekeeper Proposal PowerPoint (PRISM041229-236) | | 402, 403, 802, 901 | | |
| 39 | | | P-ITC009538-P-ITC009545 | Internet Gatekeeper Proposal PowerPoint (P009558-565) | | 402, 403, 802, 901 | | |
| 40 | | | P-ITC086989-P-ITC087022 | Internet Gatekeeper Secure Access Functional Specification | | 402, 403, 802, 901 | | |
| 41 | | | P-ITC008929-P-ITC008941 | Internet Subscription Access PowerPoint (P008949-961) | | 402, 403, 901, 802 | | |
| 42 | | | P-ITC031465-P-ITC031467 | Email from R. Gregg to S. Giri and T. Goeke (P035439-441) | | 104a, 402, 403, 802, 901 | | |
| 43 | | | P-ITC086347-P-ITC086351 | Sandeep Giri Prism Resources Timesheet (PRISM040516-520) | | 402, 403, 802, 901, CP | | |
| 44 | | | P-ITC042529 | Memo from Richard Gregg to Tom Mason, Sandeep Giri, Tim Goeke, and Mary Katz on August 13, 1996 re Gatekeeper Time Codes (P048377) | | 402, 403, 802, 901 | | |
| 45 | | | PSM-070777-PSM-070838 | ISA Server Functional Specification | | 402, 403, 802, 901 | | |
| 46 | | | P-ITC009312-P-ITC009342 | ISA Clearinghouse Functional Specification (P 009332-362) | | 402, 403, 802, 901 | | |
| 47 | | | PSM-070872-PSM-070883 | ISA Site Administration Functional Specification | | 402, 403, 802, 901 | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 48 | | | PSM-070916-PSM-070941 | Navigator Copyright Cook Book | | 402, 403, 802, 901 | | |
| 49 | | | P-ITC010856- P-ITC010857 | ISA URL Tracking Data Collection (P010876-P010877) | | 402, 403, 802, 901 | | |
| 50 | | | P-ITC010895-P-ITC010896 | Prism Resources: Internet Copyright Protection (P010915-916) | | 402, 403, 802, 901 | | |
| 51 | | | PSM-070906-PSM-070908 | ISA Installation and Implementation Process Outline | | 402, 403, 802, 901 | | |
| 52 | | | PSM-070910-PSM-070914 | ISA Server Authentication Functional Specification | | 402, 403, 802, 901 | | |
| 53 | | | P-ITC086316-P-ITC086346 | Sandeep Giri Prism Resources Timesheet (PRISM040485-515) | | 402, 403, 802, 901, CP | | |
| 54 | | | P-ITC009355-P-ITC009364 | ISA Database Dictionary (P009375-384) | | 402, 403, 802, 901 | | |
| 55 | | | PSM-070735-PSM-070736 | ISA Design Specifications | | 402, 403, 802, 901 | | |
| 56 | | | PSM-070896-PSM-070904 | ISA Interface Control Document (ICD) | | 402, 403, 802, 901 | | |
| 57 | | | P-ITC010691 | ISA Development Status (P010711) | | 402, 403, 802, 901 | | |
| 58 | | | P-ITC010693-P-ITC010697 | Mutual Nondisclosure/Confidentiality Agreement w/ American Business Information, Inc. (P010713-717) | | 402, 403, 802, 901 | | |
| 59 | | | P-ITC024749-P-ITC024757 | One Factor Authentication Evaluation Kit Manual (P028291-299) | | 402, 403, 802, 901 | | |
| 60 | | | P-ITC009420-P-ITC009443 | Prism OEM License Agreement w/ American Business Information, Inc. (P009440-463) | | 402, 403, 802, 901 | | |
| 61 | | | P-ITC010698-P-ITC010704 | Prism Support Services Agreement w/ American Business Information, Inc. (P010718-724) | | 402, 403, 802, 901 | | |
| 62 | | | P-ITC010707 | American Business Information Press Release (P010727) | | 402, 403, 802, 901 | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 63 | | | P-ITC042039-P-ITC042041 | ISA Server Implementation Plan (P047887-889) | | 402, 403, 802, 901 | | |
| 64 | | | P-ITC010708-P-ITC010712 | Prism Escrow Agreement w/ American Business Information, Inc. (P010728-732) | | 402, 403, 802, 901 | | |
| 65 | | | PSM-072291-PSM-072307 | ISA Implementation Plan (P-INT01408-424) | | 402, 403, 802, 901 | | |
| 66 | | | P-ITC024820-P-ITC024852 | ISA Server Installation and Configuration Guide (P028362-394) | | 402, 403, 802, 901 | | |
| 67 | | | P-ITC045551-P-ITC045577 | ISA Test Plan for American Business Information (P051399-425) | | 402, 403, 802, 901 | | |
| 68 | | | P-ITC009882-P-ITC009903 | ISA Interface Control Document (P009902-923) | | 402, 403, 802, 901 | | |
| 69 | | | P-ITC009143-P-ITC009144 | Prism Resources Press Release (P009163-164) | | 402, 403, 802, 901 | | |
| 70 | | | P-ITC086171-P-ITC086275 | ISA System Overview (P009568-671; PRISM040341-444) | | 402, 403, 802, 901 | | |
| 71 | | | PSM-070738-PSM-070741 | Access Key Functional Specification | | 402, 403, 802, 901 | | |
| 72 | | | P-ITC041371-P-ITC041380 | CNS Web Site Demonstration (P047219-228) | | 402, 403, 802, 901 | | |
| 73 | | | P-ITC010111-P-ITC010302 | ISA Clearinghouse Administration User's Guide (P010131-P010322) | | 402, 403, 802, 901 | | |
| 74 | | | P-ITC010705-P-ITC-010706 | Confidentiality, Non-Disclosure & Non-Solicitation Agreement (P010725-P010726 ) | | 402, 403, 802, 901 | | |
| 75 | | | P-ITC010692 | American Business Information Internet Subscription Access (Project 200-10) (P010712) | | 402, 403, 802, 901 | | |
| 76 | | | P-ITC010844-P-ITC010845 | Subscription Application & Activation (P010864-P010845) | | 402, 403, 802, 901 | | |
| 77 | | | P-ITC010764-P-ITC010764 | ISA Demonstration Notes ( P010784) | | 402, 403, 802, 901 | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 78 | | | P-ITC009001-P-ITC009002 | Outstanding Development (P009021-022) | | 104a, 402, 403, 802, 901 | | |
| 79 | | | P-ITC019322-P-ITC019355 | Sandeep Giri Prism Resources Timesheet (PRISM019324-PRISM019357) | | 402, 403, 802, 901, CP | | |
| 80 | | | PSM-079546-PSM079595 | Contribution Agreement Between Prism Technologies LLC and Prism Resources Inc. | | 402, 403, 802, 901 | | |
| 81 | | | PSM-072373-PSM-072374 | Norris, Melinda, Internet Helps Prism Become Electronic Commerce Leader, Internet (PSM-072373) | | 104a, 402, 403, 802 | | |
| 82 | | | P-ITC025309-P-ITC025318 | Assignment Records | | 901 | | |
| 83 | | | P-ITC025319-P-ITC025324 | Assignment Records | | 901 | | |
| 84 | | | P-ITC111489-P-ITC111499 | Assignment Records | | 402, 403, CP | | |
| 85 | | | P-ITC010916 | Article re Second Sale of ISA to Securities America | | 104a, 402, 403, 802 | | |
| 86 | | | P-ITC005220-P-ITC005221 | Press Release: Prism Resources licenses Internet Subscription Access software to Securities America | | 402, 403, 802, 901 | | |
| 87 | | | KLPRISM00195379 - KLPRISM00195379 | State of Nebraska, Letter of Good Standing | | 402, 403 | | |
| 88 | | | | Sprint 3G Phone | | 402, 403, 901, UT, NP | | |
| 89 | | | | Sprint 4G LTE iPhone (e.g., iPhone 6) | | 402, 403, 901, UT, NP | | |

11

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 90 | | | | Sprint USB Modem (3G or 4G) | | 402, 403, 901, UT, NP | | |
| 91 | | | | Sprint 4G LTE Android Phone (e.g., Galaxy S5) | | 402, 403, 901, UT, NP | | |
| 92 | | | | Sprint Hotspot | | 402, 403, 901, UT, NP | | |
| 93 | | | | Sprint Printable User Guide: Samsung Galaxy S4, available at http://support.sprint.com/global/pdf/user_guides/sam sung/galaxy_s_4/galaxy_s_4_by_samsung_ug.pdf?q uestion_box=Sprint | | 402, 403, 802, 901, UT, NP | | |
| 94 | | | | Sprint Printable User Guide: Samsung Galaxy S III, available at http://support.sprint.com/global/pdf/user_guides/sam sung/galaxy_s/samsung_galaxy_s_ug.pdf?question_b ox=Sprint | | 402, 403, 802, 901, UT, NP | | |
| 95 | | | | User Guide: Samsung Epic 4G, available at http://support.sprint.com/global/pdf/user_guides/sam sung/epic/samsung_epic_ug.pdf?question_box=Sprin t | | 402, 403, 802, 901, UT, NP | | |
| 96 | | | KLPRISM00156458 - KLPRISM00156471 | U.S. Patent No. 8,280, 351 | | 402, 403 | | |
| 97 | | | KLPRISM00092185 - KLPRISM00092217 | Verizon CDMA Network Security White Paper (2008) | | 104a, 402, 403, 802 | | |
| 98 | | | SPRINTSIPPEL017 350 - SPRINTSIPPEL017 389 | Sprint Network Strategy "Network Vision" Presentation | | 104a, 402, 403, 802 | | |




| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 99 | | | SPRINTPR0007928 3 | LTE Network Reference | | 104a, 402, 403, 602, 802 | | |
| 100 | | | SPRINTPR0006005 9 - SPRINTPR0006011 1 | Sprint LTE 2.5 (ALU LE 13.1) Design Document | | 104a, 402, 403, 602, 802 | | |
| 101 | | | SPRINTPR0006011 4 - SPRINTPR0006015 5 | Sprint LTE 2.5 | | 104a, 402, 403, 602, 802 | | |
| 102 | | | SPRINTPR0000266 9 - SPRINTPR0000268 1 | Sprint UICC Requirements | | 104a, 402, 403, 602, 802 | | |
| 103 | | | SPRINTSIPPEL085 579 - SPRINTSIPPEL085 619 | Verizon Wireless: Device Requirements LTE WI-FI Motile Hotspot (Open Development Devices) | | 104a, 402, 403, 802 | | |
| 104 | | | | Sprint: Terms & Conditions - Important Service/Product Specific Terms (Exhibit H to 2nd Amended Complaint) (Lyon Infringement Report Exhibit 17) | | 402, 403, 802, NP, UT | | |
| 105 | | | SPRINTPR0006487 8 - SPRINTPR0006512 0 | Network Vision Backhaul Design - Ericsson Solution | | 104a, 402, 403, 602, 802 | | |
| 106 | | | SPRINTPR0006264 8 - SPRINTPR0006288 2 | 4G Leapfrog (Sippel Ex. 6) | | 104a, 402, 403, 802 | | |

 
| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 107 | | | SPRINTSIPPEL056 933 - SPRINTSIPPEL057 047 | Samsung eNB Introduction | | 104a, 402, 403, 802 | | |
| 108 | | | SPRINTPR0006015 6 - SPRINTPR0006036 6 | Network Vision rG Design | | 104a, 402, 403, 802 | | |
| 109 | | | | 3GPP TS 23.228 v11-7 (cited in Lyon Infringement Report) | | 402, 403, 901, NP, UT | | |
| 110 | | | SPRINTPR0005971 0 - SPRINTPR0005999 7 | 4G Leapfrog Alcatel-Lucent Design | | 104a, 402, 403, 802 | | |
| 111 | | | | 3GPP TS 36.331  (Lyon Infringement Report Exhibit 25) | | 402, 403, NP, UT | | |
| 112 | | | KLPRISM00202136 - KLPRISM00202435 | 3GPP TS 23.401 | | 106, 402, 403 | | |
| 113 | | | SPRINTSIPPEL084 742 - SPRINTSIPPEL084 742 | Sprint document | | 104a, 402, 403, 802 | | |
| 114 | | | SPRINTPR0007085 6 | A12 EVDO Authentication Diagram | | 104a, 402, 403, 802 | | |
| 115 | | | SPRINTPR0000139 1 - SPRINTPR0000146 7 | Sprint 3G Customer Equipment General Functional Requirements | | 104a, 402, 403, 802 | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 116 | | | SPRINTPR00077650 - SPRINTPR00077736 | Subscriber Profile System (SPS) | | 104a, 402, 403, 802 | | |
| 117 | | | SPRINTPOPE068120 - SPRINTPOPE068173 | Sprint AAA System Technical Requirements | | 104a, 402, 403, 602, 802 | | |
| 118 | | | SPRINTSIPPEL124209 - SPRINTSIPPEL124422 | Sprint 4G Discussion | | 104a, 402, 403, 802 | | |
| 119 | | | SPRINTPOPE061462 - SPRINTPOPE061491 | Interworking between CDMA and WiMAX | | 104a, 402, 403, 802, CP | | |
| 120 | | | SPRINTSIPPEL008366 - SPRINTSIPPEL008443 | Network Vision and LTE | | 104a, 402, 403, 802 | | |
| 121 | | | SPRINTPR00048480 - SPRINTPR00050177 | Alcatel-Lucent 9412 - Parameters Reference Guide | | 104a, 402, 403, 802 | | |
| 122 | | | SPRINTSIPPEL038448 - SPRINTSIPPEL035005 | 4G Clearwire Network Sharing | | 104a, 402, 403, 802 | | |
| 123 | | | SPRINTSIPPEL123065 - SPRINTSIPPEL123103 | Attachment B-2 Exceptions to Specifications | | 104a, 402, 403, 802 | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 124 | | | SPRINTPR0007035 8 - SPRINTPR0007041 4 | Settlement Agreement and Release between Verizon Wireless and Sprint Spectrum L.P. | | 104a, 402, 403, 602, 802 | | |
| 125 | | | SPRINTPR0007024 2 - SPRINTPR0007035 7 | Roaming Service Agreement between Sprint Spectrum L.P. and Verizon Wireless | | 104a, 402, 403, 602, 802 | | |
| 126 | | | SPRINTPR0000025 6 - SPRINTPR0000033 7 | HLD Sprint 4G EPC v.1.17 | | 104a, 402, 403, 602, 802 | | |
| 127 | | | SPRINTSIPPEL004 773 - SPRINTSIPPEL004 800 | Samsung LTE Small Cell | | 104a, 402, 403, 602, 802 | | |
| 128 | | | SPRINTSIPPEL106 972 - SPRINTSIPPEL107 075 | Sprint Network Vision Roadmap | | 104a, 402, 403, 802 | | |
| 129 | | | SPRINTPR0006176 7 - SPRINTPR0006201 2 | Sprint LTE 1.5 (Samsung SSLR 2.0) Detailed Reference Design | | 104a, 402, 403, 602, 802 | | |
| 130 | | | SPRINTPR0007110 4 - SPRINTPR0007112 7 | Feature Description Wlan Offload Authentication Enhancements | | 104a, 402, 403, 602, 802 | | |
| 131 | | | SPRINTPR0006472 1 - SPRINTPR0006487 7 | Sprint Network Vision 4G LTE Release 2.0 System Requirements Document (Samsung Version) | | 104a, 402, 403, 802 | | |

16



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 132 | | | | 3GPP TS 36.104 V 10.5.0 (Lyon Infringement Report Exhibit 50) | | 402, 403, NP, UT | | |
| 133 | | | SPRINTENGLISH001528 - SPRINTENGLISH001548 | 4/13 PICO Backhaul Update | | 104a, 402, 403, 602, 802, CP | | |
| 134 | | | SPRINTENGLISH001573 | Design Document (English Ex. 13) | | 104a, 402, 403, 602, 802 | | |
| 135 | | | | Wi-Fi Calling Now Available for Samsung Galaxy Note 3 customers, available at http://newsroom.sprint.com/blogs/devices-apps-and-services/wi-fi-calling-nowavailable- for-samsung-galaxy-note-3-customers.htm (Lyon Infringement Report Exhibit 53) | | 402, 403, 802, NP, UT | | |
| 136 | | | SPRINTEVANS000395 - SPRINTEVANS000451 | Application Design Document, Data Warehouse and Reporting | | 104a, 402, 403, 802 | | |
| 137 | | | SPRINTWILSON036712 - SPRINTWILSON036878 | Data Evolution - OCS Infrastructure | | 104a, 402, 403, 802 | | |
| 138 | | | | Open Internet Information (Lyon Infringement Report Exhibit 56) | | 104a, 402, 403, 802, NP, UT | | |
| 139 | | | SPRINTWILSON002398 - SPRINTWILSON002424 | Data Management Update | | 104a, 402, 403, 802 | | |
| 140 | | | | 3GPP TS 33.210 V.12.2.0 (Lyon Infringement Report Exhibit 58) | | 402, 403, NP, UT | | |

17





| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 141 | | | SPRINTPOPE091976 - SPRINTPOPE091995 | Data Usage Summary - Sprint Weekly Scorecard | | 104a, 402, 403, 602, 802, CP | | |
| 142 | | | SPRINTPR00090147 - SPRINTPR00090193 | Sprint Mobile Broadband Specification for USB, Hotspot, and Module Equipment | | 104a, 402, 403, 802 | | |
| 143 | | | SPRINTPR00079262 - SPRINTPR00079273 | LTE -APN Discussion | | 104a, 402, 403, 802 | | |
| 144 | | | SPRINTPR00002041 – SPRINTPR00002119 | Sprint LTE UE Requirements, Multi-Band Multi-Mode Devices | | 104a, 402, 403, 602, 802 | | |
| 145 | | | SPRINTSIPPEL069170 - SPRINTSIPPEL069203 | Voice Call Continuity White Paper | | 104a, 402, 403, 802 | | |
| 146 | | | SPRINTSIPPEL029002 - SPRINTSIPPEL029034 | NSD QoLTE Basic LTE Test Report for ALU Dev Lab | | 104a, 402, 403, 802 | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 147 | | | SPRINTPR0006964 2 - SPRINTPR0006973 7 | Sprint Direct Connect on LTE Radio Access Network Design Document (Sippel Ex. 9) | | Sprint Direct Connect on LTE Radio Access Network Design Document (Sippel Ex. 9) | | |
| 148 | | | | Content Filtering: a useful tool for parents who want more control, available at http://newsroom.sprint.com/blogs/sprint-perspectives/content-filtering-a-useful-tool-forparents-who-want-more-control.htm (Lyon Infringement Report Exhibit 66) | | 402, 403, 802, NP, UT | | |
| 149 | | | | 3GGP TS 23.203 (Lyon Infringement Report Exhibit 67) | | 402, 403, NP, UT | | |
| 150 | | | SPRINTSIPPEL028 927 - SPRINTSIPPEL029 001 | NSD Basic LTE Test Objectives Document for Qchat over LTE (QoLte) | | 104a, 402, 403, 802 | | |
| 151 | | | SPRINTPR0009121 2 - SPRINTPR0009124 0 | Data Management Update | | 104a, 402, 403, 802 | | |
| 152 | | | SPRINTPR0000044 2 - SPRINTPR0000089 6 | Sprint Network Vision 4G LTE Release 2.5 System Requirements Document | | 104a, 402, 403, 602, 802 | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 153 | | | SPRINTPR0006863 9 - SPRINTPR0006866 9 | Akron Core Site - Graph | | 104a, 402, 403, 802 | | |
| 154 | | | | Remote Authentication Dial in User Service (RADIUS) (Lyon Infringement Report Exhibit 72) | | 402, 403, NP, UT | | |
| 155 | | | SPRINTPR0007825 4- SPRINTPR0007825 9 | Sprint LTE Security Paper | | 104a, 402, 403, 802 | | |
| 156 | | | KLPRISM00191449 - KLPRISM00191595 | IETF RFC3588 Diameter Base Protocol | | 402, 403 | | |
| 157 | | | | 3GPP TS 36.413 (Lyon Infringement Report Exhibit 75) | | 402, 403, NP, UT | | |
| 158 | | | | 3GPP TS 36.410 (Lyon Infringement Report Exhibit 76) | | 402, 403, NP, UT | | |
| 159 | | | | Citrix ByteMobile: Next General Optimization, DPI, and Policy Vendors (Lyon Infringement Report Exhibit 77) | | 402, 403, 802, NP, UT | | |
| 160 | | | KLPRISM00203901 - KLPRISM00203958 | 3GPP TS 33.310 | | 106, 402, 403 | | |
| 161 | | | SPRINTENGLISH0 01349 - SPRINTENGLISH0 01381 | Sprint: Network Vision - Tarazi Biweekly Performance Development Review | | 104a, 402, 403, 802 | | |
| 162 | | | SPRINTPR0007929 2 - SPRINTPR0007930 7 | LTE RAN Security Structure | | 104a, 402, 403, 802 | | |

20

| EXHIBIT NUMBER | | | | | | | | |
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| 163 | | | | Ericsson Press Release (Lyon Infringement Report Exhibit 81) | | 402, 403, 802, NP, UT | | |
| 164 | | | | Exhibit D to Prism's Preliminary Amended Infringement Contentions (Lyon Infringement Report Exhibit 82) | | 104a, 402, 403, 602, 802, 901, NP, UT | | |
| 165 | | | | OSI: The Internet that Wasn't available at http://spectrum.ieee.org/computing/networks/osi-the-internet-that-wasnt (Lyon Infringement Report Exhibit 83) | | 402, 403, 802, NP, UT | | |
| 166 | | | SPRINTPR00001768 - SPRINTPR00001878 | Sprint 3G Customer Equipment General Functional Requirements | | 104a, 402, 403, 602, 802 | | |
| 167 | | | SPRINTPR00001882 - SPRINTPR00001893 | CDMA/GSM Dual Mode Device Specification | | 104a, 402, 403, 602, 802 | | |
| 168 | | | | Sprint Completes Acquisition of Clearwire (Lyon Infringement Report Exhibit 86) | | 402, 403, 802, NP, UT | | |
| 169 | | | SPRINTPR00002682 – SPRINTPR00002726 | Sprint 4G Customer Equipment General Functional Requirements | | 104a, 402, 403, 602, 802 | | |
| 170 | | | SPRINTPR00090003 – SPRINTPR00090052 | Sprint Mobile Broadband Specification for USB, Hotspot, and Module Equipment | | 104a, 402, 403, 602, 802 | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 171 | | | | NCO/NITRAD, Definition of "Internet," last modified on October 24, 1995, last visited March 24, 2014, available at http://www.nitrd.gov/fnc/Internet_res.aspx (Minor Infringement Report Exhibit 1) | | 402, 403, 802, NP, UT | | |
| 172 | | | KLPRISM00190844 - KLPRISM00191098 | Comments of AT&T Inc., In re Preserving the Open Internet Broadband Industry Practices, GN Docket No. 09-191, WC Docket No. 07-52 (FCC DC Jan. 14, 2010) | | 104a, 402, 403, 802 | | |
| 173 | | | | OSI (OPEN Source Interconnection) 7 Layer Model, last visited March 24, 2014, available at https://learningnetwork.cisco.com/servlet/JiveServlet /showImage/102-15624-2-116729/OSI.png (Minor Infringement Report Exhibit 3) | | 402, 403, 802, NP, UT | | |
| 174 | | | | Oracle, System Administration Guide, Volume 3, last visited on March 24, 2014, available at http://docs.oracle.com/cd/E19455-01/806-0916/6ja85398m/index.html (Minor Infringement Report Exhibit 4) | | 402, 403, 802, NP, UT | | |
| 175 | | | | Oracle, System Administration Guide: IP Services, Introducing the TCP/IP Protocol Suite, last visited on March 24, 2014, available at http://docs.oracle.com/cd/E23823_01/html/816-4554/ipov-6.html (Minor Infringement Report Exhibit 5) | | 402, 403, 802, NP, UT | | |
| 176 | | | | Tellabs, Securing LTE Backhaul with IPsec, White Paper, last visited on March 24, 2014, available at http://www.tellabs.com/resources/papers/tlab_ipsec_wp.pdf (Minor Infringement Report Exhibit 6) | | 402, 403, 802, NP, UT | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 177 | | | | Cisco, Tunneling, last visited on March 24, 2014, available at http://www.cisco.com/c/en/us/products/ios-nx-os-software/tunneling/index.html (Minor Infringement Report Exhibit 8) | | 402, 403, 802, NP, UT | | |
| 178 | | | SPRINTENGLISH001392 - SPRINTENGLISH001481 | Sprint Network Strategy: "Network Vision" | | 104a, 402, 403, 802, CP | | |
| 179 | | | SPRINTPR00059138 - SPRINTPR00059424 | Network Vision Backhaul Design Requirements Document | | 104a, 402, 403, 602, 802 | | |
| 180 | | | | Loughridge, Jeff, The Case for IP Backhaul, The Internet Protocol Journal, Vol. 14, No. 3 - Cisco Systems, last visited on March 24, 2014, available at http://www.cisco.com/web/about/ac123/ac147/archived_issues/ipj_14-3/143_backhaul.html (Minor Infringement Report Exhibit 20) | | 402, 403, 802, NP, UT | | |
| 181 | | | | Meeting the Needs of Ethernet Mobile Backhaul Design for the New Mobile World, Extreme Networks White Paper, last visited on April 7, 2014, available at http://tech.extremenetworks.com/libraries/whitepapers/WPEthernetMobileBackhaul_1758.pdf (Minor Infringement Report Exhibit 21) | | 402, 403, 802, NP, UT | | |
| 182 | | | | Sprint: Ethernet backhaul gives us 20 times more bandwidth, FierceWireless, last visited on April 16, 2014, available at http://www.fiercewireless.com/tech/story/sprint-ethernetbackhaul-gives-us-20-times-more-bandwidth/2012-08-15  (Minor Infringement Report Exhibit 22) | | 402, 403, 802, NP, UT | | |




| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 183 | | | | Craig Easley, Mobile Backhaul with Carrier Ethernet: Enabling Next Generation Mobile Applications, Carrier Ethernet Academy, last visited on April 7, 2014, available at http://static.fiercemarkets.com/public/events/backhaul/easley.pdf  (Minor Infringement Report Exhibit 23) | | 402, 403, 802, NP, UT | | |
| 184 | | | | AT&T, Verizon, Others Hone Their Wireless Backhaul Skills, Fierce Telecom, last visited on March 24, 2014, available at http://www.fiercetelecom.com/special-reports/attverizon-others-hone-their-wireless-backhaul-skills (Minor Infringement Report Exhibit 24) | | 402, 403, 802, NP, UT | | |
| 185 | | | | Cisco, Benefits to Using Layer 3 Access for IP Radio Access Networks, Unified RAN Backhaul, last visited on March 25, 2014, available at http://www.cisco.com/c/en/us/solutions/collateral/service-white_Paper_c11-663732.htmlprovider/unified-ranbackhaul/  (Minor Infringement Report Exhibit 25) | | 402, 403, 802, NP, UT | | |
| 186 | | | | AT&T Wholesale, Network of Possibilities, 2011, last visited on March 24, 2014, available at http://www.corp.att.com/marcomms/Documents/network  (Minor Infringement Report Exhibit 26) | | 402, 403, 802, NP, UT | | |
| 187 | | | | Harstead, E. & Willems, F., Converging Residential, Business and Mobile Backhaul Services, March-April, 2010, last visited on March 26, 2014, available at http://www.bbcmag.com/2010mags/march-april10/BBP_MarApril_AlcatelLucent.pdf (Minor Infringement Report Exhibit 27) | | 402, 403, 802, NP, UT | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 188 | | | | CenturyLink Business, IP/MPLS Networking, January 2014, last visited on March 24, 2014, available at http://www.centurylink.com/business/asset/network-map/ip-mplsnetwork-nm090930.pdf (Minor Infringement Report Exhibit 28) | | 402, 403, 802, NP, UT | | |
| 189 | | | CTL-PRISM000012 - CTL-PRISM000157 | Qwest Corporation d/b/a CenturyLink QC ("CenturyLink") Technical Publication: Metro Ethernet, issued January 2013 | | 104a, 402, 403, 602, 802 | | |
| 190 | | | CTL-PRISM003401 - CTLPRISM003515 | CenturyLink, Ethernet Backhaul Services Agreement | | 104a, 402, 403, 602, 802 | | |
| 191 | | | | Century Link Metro Ethernet Helps Improve Application Performance and Saves Money, CenturyLink Business 2011, last visited on March 24, 2014, available at http://www.centurylink.com/business/asset/product-info/metro- optical-ethernetpo070070.pdf (Minor Infringement Report Exhibit 31) | | 402, 403, 802, NP, UT | | |
| 192 | | | | Catalyst 6500 Release 12.2SX Software Configuration Guide – Configuring IEEE 802.1Q Tunneling [Cisco Catalyst 6500 Series Switches], last visited on March, 24, 2014, available at http://www.cisco.com/c/en/us/td/docs/switches/lan/catalyst6500/ios/12-2SX/configuration/guide/book/dot1qtnl.html (Minor Infringement Report Exhibit 32) | | 402, 403, 802, NP, UT | | |
| 193 | | | | CenturyLink, Wholesale: Products & Services, Global IP Solutions – Internet Port, last visited on Mar. 24, 2014 available at http://www.centurylink.com/wholesale/pcat/natdia.html (Minor Infringement Report Exhibit 33) | | 402, 403, 802, 901, NP, UT | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 194 | | | | Century Link's North America IP Network Peering Policy, Overview, dated October 2011, last visited on March 24, 2014 available at https://www.centurylink.com/legal/peering_na.html (Minor Infringement Report Exhibit 34) | | 402, 403, 802, 901, NP, UT | | |
| 195 | | | | CenturyLink Government, Network Universal, 4.1.14 Internet Protocol Service (IPS) (L.34.1.4), dated June 22, 2012, last visited on March, 24, 2014, available at http://www.centurylink.com/business/networx/downloads/contract/Vol_1_Technical/4-1-14_Internet_Protocol_Service_PS371.pdf (Minor Infringement Report Exhibit 35) | | 402, 403, 802, NP, UT | | |
| 196 | | | CTL-PRISM000001 - CTL-PRISM000011 | Qwest, QMOE Security White Paper, Ver. 1.0 | | 104a, 402, 403, 602, 802, 901 | | |
| 197 | | | SPRINTPR0007620 9 - SPRINTPR0007623 8 | Sprint/AT&T ILEC Interstate Broadband Services Agreement | | 104a, 402, 403, 602, 802 | | |
| 198 | | | | Verizon's letter to the FCC, available at http://apps.fcc.gov/ecfs/document/view?id=7022012488 (Minor Infringement Report Exhibit 39) | | 104a, 402, 403, 602, 802, NP, UT | | |
| 199 | | | | Verizon Global Wholesale, Ethernet Virtual Private Line (EVPL), 2014, last visited on March, 24, 2014, available at http://www22.verizon.com/wholesale/solutions/solution/EVPL.html (Minor Infringement Report Exhibit 40) | | 402, 403, 802, NP, UT | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 200 | | | | AT&T Enterprise, Metro Ethernet Service: Expand your Existing Network, 2014, last visited on March, 24, 2014, available at http://www.business.att.com/enterprise/Service/network-services/ethernet/metro-gigabit/# (Minor Infringement Report Exhibit 41) | | 402, 403, 802, 901, NP, UT | | |
| 201 | | | | Ethernet Services from AT&T, Leverage What You Have Today to Build Tomorrow's Network, Product Brief, dated Dec. 22, 2011, last visited on March, 24, 2014, available at http://www.business.att.com/content/productbrochures/Ethernet-Services-from-ATT.pdf (Minor Infringement Report Exhibit 42) | | 402, 403, 802, NP, UT | | |
| 202 | | | SPRINTPR0007553 7 - SPRINTPR0007558 8 | Ethernet Backhaul Service Agreement between Bright House Networks and Sprint | | 104a, 402, 403, 602, 802 | | |
| 203 | | | SPRINTPR0007672 9 - SPRINTPR0007683 7 | Sprint/SureWest Ethernet Backhaul Service Agreement | | 104a, 402, 403, 602, 802 | | |
| 204 | | | | Aurora Networks, Cell Tower: Generate New Revenue with T1/E1 Access Solutions, last visited on April 7, 2014, available at http://www.aurora.com/site/docfetch.an?di=5007 (Minor Infringement Report Exhibit 44) | | 402, 403, 802, NP, UT | | |
| 205 | | | SPRINTPR0077748 - SPRINTPR0077751 | Sprint, Branchburg MMBTS 3G and 4G FIT | | 104a, 402, 403, 802 | | |
| 206 | | | SPRINTPR0007572 0- SPRINTPR0007578 6 | Master Access Service Agreement Between Comcast and Sprint | | 104a, 402, 403, 802 | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PLF.** | **DF** | **3 PTY** | **Production Numbers** | **Description** | **OFF** | **OBJ** | **RCV** | **NOT RCVD** |
| 207 | | | SPRINTPR0007818 8 - SPRINTPR0007823 9 | Sprint, Ethernet Requirements for Mobile Backhaul | | 104a, 402, 403, 602, 802 | | |
| 208 | | | SPRINTSIPPEL057 955 - SPRINTSIPPEL057 963 | Sprint, Mobile WiMAX: The 4G Revolution Has Begun | | 104a, 402, 403, 802 | | |
| 209 | | | | Ericsson Signs 100th Evolved Packet Core Contract, last visited on April 16, 2014, available at http://www.ericsson.com/news/130315-ericsson-signs-100th-evolved-packetcore-contract_244129229 (Minor Infringement Report Exhibit 51) | | 402, 403, 802, NP, UT | | |
| 210 | | | | Ranaweera, C.S. et al., Cost Optimization of Fiber Deployment for Small Cell Backhaul, 2012 Optical Society of America, last visited on March, 24, 2014, available at http://www.research.att.com/ techdocs/TD_101012.pdf (Minor Infringement Report Exhibit 52) | | 402, 403, 802, NP, UT | | |
| 211 | | | | Zager, Masha, Modeling the Cost Of Rural Fiber Deployment, March-April 2011, last visited on April 7, 2014, available at http://bbpmag.com/2011mags/marchapril11/BBP_M arApr_CostOfFiber.pdf (Minor Infringement Report Exhibit 53) | | 402, 403, 802, UT | | |
| 212 | | | | Exalt, Economics of Backhaul, last visited April 7, 2014, available at http://www.exaltcom.com/Economics-of-Backhaul.aspx (Minor Infringement Report Exhibit 54) | | 402, 403, 802, NP, UT | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 213 | | | | RAD Data Communications, LTE Backhaul: Meeting Operator Requirements, last visited on March 24, 2014, available at http://www.academia.edu/1745768/LTE_Backhaul_Meeting_Operator_Requirements  (Minor Infringement Report Exhibit 55) | | 402, 403, 802, NP, UT | | |
| 214 | | | | Senza Fili, Wireless backhaul can ease transition to fibre, last visited on April 7, 2014, available at http://cbnl.com/sites/all/files/userfiles/files/Wireless%20backhaul%20can%20ease%20tra nsition%20to%20fibre.pdf  (Minor Infringement Report Exhibit 56)(Footnote 195 to Malackowski 5/2/14 Report)) | | 402, 403, 802, NP, UT | | |
| 215 | | | | The Fiber Optic Association, Inc., Reference Guide To Fiber Optics: Outside Plant Fiber Optic Network Design, last visited on April 7, 2014, available at http://www.thefoa.org/tech/ref/OSP/design.html  (Minor Infringement Report Exhibit 57) | | 402, 403, 802, NP, UT | | |
| 216 | | | | Cisco, Fiber Optic Infrastructure Application Guide, last visited on April 7, 2014, available at http://www.cisco.com/c/en/us/products/collateral/swi tches/nexus-6000-seriesswitches/guide_c07-726164.html  (Minor Infringement Report Exhibit 58) | | 402, 403, 802, NP, UT | | |
| 217 | | | SPRINTPR0007439 4 - SPRINTPR0007443 4 | Contracts and Revision Information between Sprint and Ericsson, undated | | 104a, 402, 403, 602, 802 | | |
| 218 | | | SPRINTPR0006130 7 - SPRINTPR0006137 3 | Sprint LTE 2.0 (Samsung SSLR 2.0) | | 104a, 402, 403, 802 | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 219 | | | | Cisco, Border Gateway Protocol, last visited on March 24, 2014, available at http://docwiki.cisco.com/wiki/Border_Gateway_Prot ocol  (Minor Infringement Report Exhibit 61) | | 402, 403, 802, NP, UT | | |
| 220 | | | | Syniverse CRX Network Solution – INPack, last visited on March 24, 2014 available at http://www.syniverse.com/files/service_solutions/pdf /crx_network.pdf (Minor Infringement Report Exhibit 62) | | 402, 403, 802, NP, UT | | |
| 221 | | | SYN000001 | Syniverse CRX Private Line/Managed IP Graph | | 104a, 402, 403, 602, 802, 901 | | |
| 222 | | | | Syniverse GRX Network Solution – INPack, last visited on March 24, 2014 available at http://www.syniverse.com/files/service_solutions/pdf /grx_network_0813.pdf (Minor Infringement Report Exhibit 64) | | 402, 403, 802, NP, UT | | |
| 223 | | | SYN000002 | Syniverse: Diagram | | 104a, 402, 403, 602, 802, 901 | | |
| 224 | | | SYN00004 | Syniverse, Customer Proposed IPX Network Diagram | | 104a, 402, 403, 602, 802, 901 | | |
| 225 | | | | Syniverse IPX Network Solution, last visited on March 24, 2014 available at http://www.syniverse.com/files/service_solutions/pdf /ipx_0813.pdf (Minor Infringement Report Exhibit 67) | | 402, 403, 802, NP, UT | | |
| 226 | | | | Sprint AIRRAVE User Guide, last visited on April 16, 2014, available at http://support.sprint.com/global/pdf/user_guides/spri nt/airave/airave_by_sprint_ug.pdf (Minor Infringement Report Exhibit 68) | | 402, 403, 802, NP, UT | | |

| EXHIBIT NUMBER | | | | | | | |
|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 227 | | | SPRINTENGLISH002656 - SPRINTENGLISH002658 | Email Chain | | 104a, 402, 403, 602, 802 | | |
| 228 | | | SPRINTENGLISH006274 - SPRINTENGLISH006286 | Sprint, NV OEM Common Backhaul Design Requirements & Guidelines | | 104a, 402, 403, 802 | | |
| 229 | | | SPRINTENGLISH001528 - SPRINTENGLISH001548 | Sprint, Pico Backhaul Update | | 104a, 402, 403, 602, 802, CP | | |
| 230 | | | SPRINTENGLISH001554 - SPRINTENGLISH001572 | Samsung, 1.9 Indoor Pico San Francisco Fit1 | | 104a, 106, 402, 403, 602, 802, CP | | |
| 231 | | | | Nuechterlein, Jonathan E. & Weister, Phillip J., Digital Crossroads (cited in Minor Infringement Report) | | 402, 403, 802, NP, UT | | |
| 232 | | | SPRINTPR00068670 - SPRINTPR00068703 | Chicago Core Site - Graph | | 104a, 402, 403, 802 | | |
| 233 | | | SPRINTPR00069753 - SPRINTPR00069872 | EPC OAM Subnet/23 | | 104a, 402, 403, 802 | | |
| 234 | | | SPRINTPR00071554 - SPRINTPR00071565 | Site CLLI, OAMP, CDN Private; CDN Public | | 104a, 402, 403, 602, 802 | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 235 | | | SPRINTPR0007157 1- SPRINTPR0007158 4 | Cheyenne WDC IP Plan - graph | | 104a, 402, 403, 802 | | |
| 236 | | | SPRINTPR0007392 2- SPRINTPR0007395 5 | Nextel Instantly Connect to Nascar | | 104a, 402, 403, 802 | | |
| 237 | | | SPRINTPR0007455 3- SPRINTPR0007459 4 | Contacts and Revision Information - graph | | 104a, 402, 403, 802 | | |
| 238 | | | SPRINTPR0007469 6- SPRINTPR0007470 8 | Stockton WDC IP Plan - graph | | 104a, 402, 403, 802 | | |
| 239 | | | SPRINTPR0007470 9- SPRINTPR0007471 6 | St. Paul WDC IP Plan - graph | | 104a, 402, 403, 802 | | |
| 240 | | | SPRINTPR0007471 7- SPRINTPR0007475 2 | Tacoma WDC IP Plan - graph | | 104a, 402, 403, 802 | | |
| 241 | | | SPRINTPR0007763 6- SPRINTPR0007764 9 | ALU SGW/PGW IP connectivity, Harrison SGW/PGW | | 104a, 402, 403, 802 | | |
| 242 | | | SPRINTPR0004187 9- SPRINTPR0004189 8 | Technical Document | | 104a, 402, 403, 802 | | |

32

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 243 | | | SPRINTPR00041899- SPRINTPR00042039 | Technical Document | | 104a, 402, 403, 802 | | |
| 244 | | | SPRINTPR00042040- SPRINTPR00042131 | Technical Document | | 104a, 402, 403, 802 | | |
| 245 | | | | IETF RFC4005 Diameter Network Access Server Application (cited in Lyon Infringement Report) | | 402, 403, 901, NP, UT | | |
| 246 | | | | IETF RFC4960 Stream Control Transmission Protocol (cited in Lyon Infringement Report) | | 402, 403, 901, NP, UT | | |
| 247 | | | KLPRISM00193396 - KLPRISM00193624 | 3GPP TS 31.102 | | 402, 403 | | |
| 248 | | | | 3GPP TS 22.016 (cited in Lyon Infringement Report) | | 402, 403, 901, NP, UT | | |
| 249 | | | | UMTS 33.23 v0.2 UMTS Security Mechanisms and Architecture (cited in Lyon Infringement Report) | | 402, 403, 901, NP, UT | | |
| 250 | | | | UMTS 33.22 v1.0 UMTS Security Features (cited in Lyon Infringement Report) | | 402, 403, 901, NP, UT | | |
| 251 | | | KLPRISM00203665 - KLPRISM00203745 | LTE – 3GPP TS 33.102 v.11.5 | | 106, 402, 403 | | |
| 252 | | | KLPRISM00212978 - KLPRISM00213105 | 3GPP TS 43.318 v6.8.0 | | 402, 403 | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 253 | | | KLPRISM00208011 - KLPRISM00210803 | IEEE 802.11-2012 Wireless LAN MAC and PHY Specifications | | 402, 403 | | |
| 254 | | | KLPRISM00204869 - KLPRISM00205088 | IEEE 802.1x-2010 Port-Based Network Access Control | | 402, 403 | | |
| 255 | | | KLPRISM00204832 - KLPRISM00204864 | GSM 09.61 v7.1.0 Interworking between PLMN GPRS and PDNs | | 402, 403 | | |
| 256 | | | KLPRISM00204814 - KLPRISM00204816 | GSM 09.61 PLMN-PDN Interworking revision history from 3GPP.org | | 402, 403 | | |
| 257 | | | KLPRISM00203427 - KLPRISM00203571 | 3GPP TS 29.273 | | 402, 403 | | |
| 258 | | | KLPRISM00201540 - KLPRISM00201732 | 3GPP TS 23.203 v12.0 | | 402, 403 | | |
| 259 | | | KLPRISM00200132 - KLPRISM00200240 | 3GPP TS 23.003 v12 2 | | 402, 403 | | |
| 260 | | | KLPRISM00164378 - KLPRISM00164401 | 3GPP TS 33.210 V12.2.0 | | 402, 403 | | |
| 261 | | | KLPRISM00154666 - KLPRISM00154741 | IETF RFC 2865 Remote Authentication Dial In User Service (RADIUS) | | 402, 403 | | |
| 262 | | | SPRINTPR0000015 5 - SPRINTPR0000022 1 | Sprint LTE 2.0 (Samsung SSLR 2.0) [Design, Development] | | 104a, 402, 403, 602, 802 | | |

34

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 263 | | | SPRINTPR0000000 1 - SPRINTPR0000002 8 | Sprint LTE 1.5 (Samsung SSLR 1.1) | | 104a, 402, 403, 602, 802 | | |
| 264 | | | SPRINTPR0006089 3 - SPRINTPR0006094 9 | Sprint LTE 1.5 (ERIC R12B/C12A/O12A) | | 104a, 402, 403, 602, 802 | | |
| 265 | | | SPRINTPR0006171 3 - SPRINTPR0006176 3 | Sprint LTE 2.0 (ALU LE 6.0) | | 104a, 402, 403, 602, 802 | | |
| 266 | | | SPRINTPR0006046 7 - SPRINTPR0006057 3 | Sprint LTE 2.0 (ERIC R12B/C12A/O12A) | | 104a, 402, 403, 602, 802 | | |
| 267 | | | SPRINTPR0006154 4 - SPRINTPR0006163 4 | Sprint LTE 2.5 (ALU LE13.1) Detailed Reference Design | | 104a, 402, 403, 602, 802 | | |
| 268 | | | SPRINTPR0007082 5 | Sprint Architecture Schematic | | 104a, 402, 403, 802 | | |
| 269 | | | | Larry L. Peterson & Bruce S. Davie, *Computer networks: A Systems Approach* (cited in Mercer Non-Infringement Report) | | 402, 403, 802 | | |
| 270 | | | SPRINTPR0007100 3 - SPRINTPR0007101 2 | EVDO Authentication Flow | | 104a, 402, 403, 602, 802 | | |
| 271 | | | SPRINTPR0000099 9 - SPRINTPR0000105 1 | Bridgewater Systems Service Manager | | 104a, 402, 403, 802 | | |

35

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 272 | | | SPRINTPR0000094 3 - SPRINTPR0000099 8 | Bridgewater Systems AAA 105 Service Controller document | | 104a, 402, 403, 602, 802 | | |
| 273 | | | SPRINTPR0006329 5 - SPRINTPR0006349 6 | Sprint Network Vision 4G LTE Release 3.0 | | 104a, 402, 403, 802 | | |
| 274 | | | SPRINTPR0007783 4 - SPRINTPR0007788 1 | HSS Tonnage ATCA Expansion, Design Document | | 104a, 402, 403, 602, 802 | | |
| 275 | | | SPRINTPOPE01824 3 - SPRINTPOPE01839 6 | LTE Technology Roadmap | | 104a, 402, 403, 602, 802 | | |
| 276 | | | SPRINTPOPE02674 5 - SPRINTPOPE02677 3 | Service Provider WiFi document | | 104a, 402, 403, 602, 802 | | |
| 277 | | | SPRINTPOPE02666 5 - SPRINTPOPE02672 1 | 4G EPC Solution document | | 104a, 402, 403, 602, 802 | | |
| 278 | | | SPRINTPOPE03858 2 - SPRINTPOPE03861 6 | Clearwire Sprint Dual Mode DM Roaming Design/Phase I | | 104a, 402, 403, 602, 802 | | |
| 279 | | | SPRINTENGLISH0 02666 - SPRINTENGLISH0 02667 | E-mail Chain | | 104a, 402, 403, 602, 802 | | |

36

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PLF.** | **DF** | **3 PTY** | **Production Numbers** | **Description** | **OFF** | **OBJ** | **RCV** | **NOT RCVD** |
| 280 | | | SPRINTENGLISH0 06689 - SPRINTENGLISH0 06690 | E-mail Chain | | 104a, 402, 403, 602, 802 | | |
| 281 | | | SPRINTENIGLISH 001549 - SPRINTENGLISH0 01551 | E-mail Chain | | 104a, 402, 403, 602, 802 | | |
| 282 | | | SPRINTPR0007530 5 - SPRINTPR0007540 3 | Ethernet Backhaul Service Agreement Between Telecom Transport Management, INC and Sprint Spectrum L.P. | | 104a, 402, 403, 802 | | |
| 283 | | | SPRINTPR0007818 8 - SPRINTPR0007823 9 | Ethernet Requirements for Mobile Backhaul | | 104a, 402, 403, 802 | | |
| 284 | | | SPRINTENGLISH0 01508 - SPRINTENGLISH0 01523 | PICO DRD insert | | 104a, 402, 403, 602, 802 | | |
| 285 | | | SPRINTENGLISH0 04857 - SPRINTENGLISH0 04863 | Sprint technical document | | 104a, 402, 403, 602, 802 | | |
| 286 | | | SPRINTENGLISH0 05056 - SPRINTENGLISH0 05136 | Pico Backhaul & Integration Design Document | | 104a, 402, 403, 602, 802 | | |
| 287 | | | SPRINTENGLISH0 03759 | Scheme: Sprint IP Network (CDM GGMPLS, OSS GMPLS, NGVN GMPLS) | | 104a, 402, 403, 602, 802 | | |




| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 288 | | | SPRINTENGLISH0 03936 - SPRINTENGLISH0 04028 | Small Cell Summit IV Presentation | | 104a, 402, 403, 602, 802 | | |
| 289 | | | SPRINTPR0007893 7 - SPRINTPR0007904 7 | Sprint/Brighthouse Networks Master Service Agreement | | 104a, 402, 403, 602, 802, CP | | |
| 290 | | | SPRINTENGLISH0 06389 - SPRINTENGLISH0 06395 | Sprint's Design No IPSec | | 104a, 402, 403, 602, 802 | | |
| 291 | | | SPRINTENGLISH0 01695 - SPRINTENGLISH0 01728 | Wireless Routing, Switching, Backhaul & Security Presentation | | 104a, 402, 403, 602, 802, CP | | |
| 292 | | | KLPRISM00091976 - KLPRISM00091977 | About Removable UICC Cards, Sprint | | 104a, 402, 403, 802 | | |
| 293 | | | | Microsoft Press Computer Dictionary (3d ed. 1997) (cited in Mercer Non-Infringement Report) | | 104a, 402, 403, 802 | | |
| 294 | | | KLPRISM00091975 - KLPRISM00091975 | What is a SIM Card? [SPRINT] | | 104a, 106, 402, 403, 802 | | |
| 295 | | | | http://www.centurylink.com/wholesale/pcat/all.html (cited in Mercer Non-Infringement Report) | | 104a, 402, 403, 802 | | |
| 296 | | | KLPRISM00091868 - KLPRISM00091878 | Sprint Customer Agreement | | 104a, 402, 403, 802 | | |
| 297 | | | | Natalia Olifer & Victor Olifer, Computer Networks: Principles, Technologies and Protocols for Network Design, 391 (2006) (cited in Mercer Non-Infringement Report) | | 104a, 402, 403, 802 | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 298 | | | SPRINTENGLISH0 01554 - SPRINTENGLISH0 01571 | 1.9 Indoor Pico San Francisco FIT1 | | 104a, 106, 402, 403, 802, CP | | |
| 299 | | | SPRINTPOPE00369 4 - SPRINTPOPE00371 8 | Joint Architecture and Design Specification/Network Sharing and 3G Roaming | | 104a, 402, 403, 602, 802 | | |
| 300 | | | SPRINTENGLISH0 03745 - SPRINTENGLISH0 03752 | 5/13 ND Backhaul Development Presentation | | 104a, 402, 403, 602, 802 | | |
| 301 | | | SPRINTPR0009139 9 - SPRINTPR0009148 1 | NV Security Requirements and Design | | 104a, 402, 403, 602, 802 | | |
| 302 | | | SPRINTENGLISH0 03099 - SPRINTENGLISH0 03158 | 8/13 Fixed Network Development Platforms Roadmap & Strategy | | 104a, 402, 403, 602, 802 | | |
| 303 | | | SPRINTPR0007543 3 - SPRINTPR0007547 4 | Attachment 13 - Product Schedule | | 104a, 402, 403, 802 | | |
| 304 | | | SPRINTPR0009135 1 - SPRINTPR0009139 8 | NV Security Requirements and Design | | 104a, 402, 403, 802 | | |
| 305 | | | SPRINTPR0006176 7 - SPRINTPR0006201 2 | Sprint LTE 1.5 (Samsung SSLR 2.0) Detailed Reference Design Document | | 104a, 402, 403, 602, 802 | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 306 | | | SPRINTENGLISH0 01349 - SPRINTENGLISH0 01381 | 10/3/12 Tarazi Biweekly Performance & Development Review | | 104a, 402, 403, 602, 802 | | |
| 307 | | | KLPRISM00165470 - KLPRISM00165495 | Alcatel-Lucent, The LTE Network Architecture, A Comprehensive Tutorial, Strategic White Paper | | 104a, 402, 403, 802 | | |
| 308 | | | KLPRISM00165436 - KLPRISM00165458 | Cisco, Architecture for Mobile Data Offload over Wi-Fi Access Networks, White Paper | | 104a, 402, 403, 802 | | |
| 309 | | | KLPRISM00165879 - KLPRISM00165887 | Frame Relay vs. IP VPNs, Sprint, Cisco | | 104a, 402, 403, 802 | | |
| 310 | | | KLPRISM00182848 - KLPRISM00182852 | Kulmala, Marco, Securing LTE Backhaul with IPSec, White Paper, Tellabs Solutions | | 104a, 402, 403, 802 | | |
| 311 | | | KLPRISM00182867 - KLPRISM00182880 | Architecture for Mobile Data Offload over Wi-Fi Access Networks, Cisco | | 104a, 402, 403, 802 | | |
| 312 | | | KLPRISM00182886 - KLPRISM00182889 | Small Base stations Will be Big, EETimes | | 104a, 402, 403, 802 | | |
| 313 | | | KLPRISM00182924 - KLPRISM00182933 | Buckley, Sean, Telco Backhaul Strategies, Wireline Wholesale Carriers Feed Off The Wireless Backhaul Bonanza, FierceTelecom | | 104a, 402, 403, 802 | | |
| 314 | | | KLPRISM00182934 - KLPRISM00182935 | Parker, Tammy, Operators Starting to Plug LTE Backhaul's Security Gap, FierceWirelessTech | | 104a, 402, 403, 802 | | |
| 315 | | | KLPRISM00182936 - KLPRISM00182937 | Level 3 Tower Access Service, Improve Backhaul Options with Wireless Tower Connectivity, Level3.com | | 104a, 402, 403, 802 | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 316 | | | KLPRISM00182938 - KLPRISM00182938 | The Level 3 Approach, Level 3 Security, Level (3) Communications | | 104a, 402, 403, 802 | | |
| 317 | | | KLPRISM00182960 - KLPRISM00183007 | Kende, Michael, The Digital Handshake: Connecting Internet Backbones, OPP Working Paper No. 32, Office of Plans and Policy, FCC, Washington DC 20554, September 2000 | | 104a, 402, 403, 802 | | |
| 318 | | | KLPRISM00183035 - KLPRISM00183036 | Donegan, Patrick, Securing LTE: It's Worth the Capex, LightReading | | 104a, 402, 403, 802 | | |
| 319 | | | KLPRISM00183037 - KLPRISM00183038 | Parker, Tammy, Time Warner Cable touts major wireless backhaul milestone, FierceBroadband Wireless, | | 104a, 402, 403, 802 | | |
| 320 | | | KLPRISM00183082 - KLPRISM00183082 | News Release, Louisville, Colorado: Zayo's Fiber-To-The Tower Network Reaches 100G Bandwidth Milestone, ZayoGroup | | 104a, 402, 403, 802 | | |
| 321 | | | KLPRISM00183083 - KLPRISM00183086 | Letter from AT&T to Marlene Dortch, Secretary of FCC, re pricing flexibility petitions with attachment | | 104a, 402, 403, 802 | | |
| 322 | | | KLPRISM00183087 - KLPRISM00183089 | Letter from Level (3) to Arlene Dortch of FCC re regulatory approach of communications industry | | 104a, 402, 403, 802 | | |
| 323 | | | KLPRISM00183090 - KLPRISM00183095 | Letter from Public Knowledge to Marlene Dortch re approval of propose spectrum transfers | | 104a, 402, 403, 802 | | |
| 324 | | | KLPRISM00183168 - KLPRISM00183170 | AT&T: Top Wireless Backhaul Providers, FierceTelecom | | 104a, 402, 403, 802 | | |
| 325 | | | KLPRISM00183171 - KLPRISM00183173 | Verizon Global Wholesale: Top wireless backhaul providers | | 104a, 402, 403, 802 | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 326 | | | KLPRISM00183174 - KLPRISM00183176 | CenturyLink: Top wireless backhaul providers, FierceTelecom | | 104a, 402, 403, 802 | | |
| 327 | | | KLPRISM00183177 - KLPRISM00183179 | Windstream: Top Wireless Backhaul providers, FierceTelecom | | 104a, 402, 403, 802 | | |
| 328 | | | KLPRISM00183192 - KLPRISM00183194 | HickoryTech: Tier 2 Wireless Backhaul Providers, FierceTelecom | | 104a, 402, 403, 802 | | |
| 329 | | | KLPRISM00183195 - KLPRISM00183197 | Lumos Networks: Tier 2 Wireless Backhaul Providers, FierceTelecom | | 104a, 402, 403, 802 | | |
| 330 | | | KLPRISM00183198 - KLPRISM00183200 | Shentel: Tier 2 Wireless Backhaul Providers, FierceTelecom | | 104a, 402, 403, 802 | | |
| 331 | | | KLPRISM00183201 - KLPRISM00183204 | Buckley, Sean, CenturyLink's Ewing: We'll Bring Fiber to 19-20,0000 towers this year | | 104a, 402, 403, 802 | | |
| 332 | | | KLPRISM00183205 - KLPRISM00183208 | DukeNet bolsters FTTT Initiative with Connections to 3,500 Cell Sites, FierceTelecom | | 104a, 402, 403, 802 | | |
| 333 | | | KLPRISM00183209 - KLPRISM00183211 | Frontier, FairPoint, Others Find New wholesale Life with Wireless Backhaul, FierceTelecom | | 104a, 402, 403, 802 | | |
| 334 | | | KLPRISM00183218 - KLPRISM00183219 | Goldstein, Phil, Sprint's LTE Rollout Hampered by Lack of Backhaul and Network Vision Issues, FierceWireless | | 104a, 402, 403, 802 | | |
| 335 | | | KLPRISM00191122 - KLPRISM00191241 | Paolini, Monica, et al., Small-Cell Backhaul Industry Trends and Market Overview, Senza Fili Consulting | | 104a, 402, 403, 802, CP | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 336 | | | KLPRISM00196761 - KLPRISM00196805 | Comments of Sprint Nextel Corp., In re Preserving Open Internet Broadband Industry Practices, FCC | | 104a, 402, 403, 802 | | |
| 337 | | | KLPRISM00196746 - KLPRISM00196760 | Supplemental Response of AT&T Inc. to Information and Discovery Request dated May 27, 2011 and to Supplemental Request for Information, dated June 27, 2011, FCC Matter, WT Docket No. 11-65 | | 104a, 402, 403, 802 | | |
| 338 | | | KLPRISM00183220 - KLPRISM00183222 | Parker, Tammy, Sprint: Verizon's Cable Deals Will Crush Backhaul, Wi-Fi Offloading Markets, FierceWirelessTech | | 104a, 402, 403, 802, CP | | |
| 339 | | | KLPRISM00182890 - KLPRISM00182897 | The Economics of Small Cells and Wi-Fi Offload, Senza Fili Consulting | | 104a, 402, 403, 802, CP | | |
| 340 | | | KLPRISM00156380 - KLPRISM00156382 | Microsoft, Data Monitor, The ROI for Enterprise Smart Cards, Overview | | 104a, 402, 403, 802 | | |
| 341 | | | KLPRISM00156352 - KLPRISM00156379 | Siemens, Data Monitor, The ROI Case for Smart Cards in the Enterprise | | 104a, 402, 403, 802 | | |
| 342 | | | KLPRISM00092333 - KLPRISM00092347 | Declaration of Dr. Kim Kyllesbech Larsen, Senior Vice President, Deutsche Telekom AG | | 104a, 402, 403, 802 | | |
| 343 | | | KLPRISM00092355 - KLPRISM00092451 | Reply Declaration of Dennis W. Carlto, Allan L. Shampine & Hal s. Sider, In re Applications of AT&T Inc. and Deutsche Telecom AG for Consent to Assign or Transfer Control of Licenses and Authorizations | | 104a, 402, 403, 802 | | |
| 344 | | | KLPRISM00092452 - KLPRISM00092552 | Joint Declaration of Jeffrey H. Reed and Nishith D. Tripath, In re of Applications of AT&T Inc. and Deutsche Telekom AG For Consent Assign or Transfer Control of Licenses and Authorizations, WT Docket No. 11-65, DA 11-799 (FCC June 10, 2011) | | 104a, 402, 403, 802 | | |

43



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 345 | | | KLPRISM00092553 - KLPRISM00092553 | Reply Declaration of Robert D. Willig, Jonathan M. Orszag and Jay Ezrielev, In re of Applications of AT&T Inc. and Deutsche Telekom AG For Consent Assign or Transfer Control of Licenses and Authorizations, WT Docket No. 11-65 (FCC June 09, 2011) | | 104a, 402, 403, 802 | | |
| 346 | | | KLPRISM00092620 - KLPRISM00092854 | Joint Opposition of AT&T Inc., Deautsche Telecom AG, and T-Mobile USA, Inc. to Petitions to Deny and Reply to Comments, In re of Applications of AT&T Inc. and Deutsche Telekom AG For Consent to Assign or Transfer Control of Licenses and Authorizations, WT Docket No. 11-65 (FCC June 10, 2011) | | 104a, 402, 403, 802 | | |
| 347 | | | KLPRISM00092855 - KLPRISM00092895 | Declaration of David Christopher | | 104a, 402, 403, 802 | | |
| 348 | | | KLPRISM00093390 - KLPRISM00093688 | Letter from Regina M. Keeney and Antoinette Cook Bush to Marlene H. Dortch Secretary of FCC enclosing Reply Comments [SPRINT] | | 104a, 402, 403, 802 | | |
| 349 | | | KLPRISM00093353 - KLPRISM00093389 | Letter from Regina M. Keeney to Marlene H. Dortch Secretary of FCC regarding AT&T acquiring T-Mobile | | 104a, 402, 403, 802 | | |
| 350 | | | KLPRISM00093316 - KLPRISM00093352 | Letter from Sprint Nextel Corp. to Marlene H. Dortch, Secretary of FCC enclosing Note on the Coordination Pricing Pressure Index for Parallel Accommodating Conduct (Supplemental Economic Analysis) | | 104a, 402, 403, 802 | | |
| 351 | | | KLPRISM00093301 - KLPRISM00093315 | Supplemental Response of AT&T Inc. to Information and Discovery Request dated May 27, 2011 and to Supplement all Request for Information Dated June 27, 2011 | | 104a, 402, 403, 802 | | |

 
| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 352 | | | KLPRISM00092985 - KLPRISM00093283 | Letter to Dortch, FCC, from Sprint Nextel Corp. Re redated version of Reply Comments | | 104a, 402, 403, 802 | | |
| 353 | | | KLPRISM00092954 - KLPRISM00092968 | Declaration of Kevin Peters | | 104a, 402, 403, 802 | | |
| 354 | | | KLPRISM00092896 - KLPRISM00092913 | Declaration of William W. Hague | | 104a, 402, 403, 802 | | |
| 355 | | | KLPRISM00183096 - KLPRISM00183101 | Letter from Sprint Nextel Corp. to Marlene H. Dortch, Secretary of FCC | | 104a, 402, 403, 802, CP | | |
| 356 | | | KLPRISM00183114 - KLPRISM00183120 | Letter from Sprint Nextel Corp. to Marlene H. Dortch, Secretary of FCC | | 104a, 402, 403, 802 | | |
| 357 | | | KLPRISM00183106 - KLPRISM00183113 | Letter from Sprint Nextel Corp. to Marlene H. Dortch, Secretary of FCC | | 104a, 402, 403, 802 | | |
| 358 | | | CTL-PRISM000158-CTL-PRISM000266 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 359 | | | CTL-PRISM000267-CTL-PRISM000268 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 360 | | | CTL-PRISM000269-CTL-PRISM000352 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 361 | | | CTL-PRISM000353-CTL-PRISM000355 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 362 | | | CTL-PRISM000356-CTL-PRISM000422 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 363 | | | CTL-PRISM000423-CTL-PRISM000424 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 364 | | | CTL-PRISM000425-CTL-PRISM000431 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 365 | | | CTL-PRISM000432-CTL-PRISM000438 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 366 | | | CTL-PRISM000439-CTL-PRISM000445 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 367 | | | CTL-PRISM000446-CTL-PRISM000451 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 368 | | | CTL-PRISM000452-CTL-PRISM000460 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 369 | | | CTL-PRISM000461-CTL-PRISM000468 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 370 | | | CTL-PRISM000469-CTL-PRISM000507 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 371 | | | CTL-PRISM000508-CTL-PRISM000510 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 372 | | | CTL-PRISM000511-CTL-PRISM003168 | CenturyLink Production | | 104a, 106, 402, 403, 602, 802, 901, CP | | |
| 373 | | | CTL-PRISM003169-CTL-PRISM003171 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 374 | | | CTL-PRISM003172-CTL-PRISM003174 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 375 | | | CTL-PRISM003175-CTL-PRISM003175 | CenturyLink Production | | 104a, 106, 402, 403, 602, 802, 901 | | |
| 376 | | | CTL-PRISM003176-CTL-PRISM003176 | CenturyLink Production | | 104a, 106, 402, 403, 602, 802, 901 | | |
| 377 | | | CTL-PRISM003177-CTL-PRISM003299 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 378 | | | CTL-PRISM003300-CTL-PRISM003300 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 379 | | | CTL-PRISM003301-CTL-PRISM003301 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 380 | | | CTL-PRISM003302-CTL-PRISM003302 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 381 | | | CTL-PRISM003303-CTL-PRISM003303 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 382 | | | CTL-PRISM003304-CTL-PRISM003304 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 383 | | | CTL-PRISM003305-CTL-PRISM003305 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 384 | | | CTL-PRISM003306-CTL-PRISM003306 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 385 | | | CTL-PRISM003307-CTL-PRISM003307 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 386 | | | CTL-PRISM003308-CTL-PRISM003308 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 387 | | | CTL-PRISM003309-CTL-PRISM003309 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 388 | | | CTL-PRISM003310-CTL-PRISM003310 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 389 | | | CTL-PRISM003311-CTL-PRISM003311 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 390 | | | CTL-PRISM003312-CTL-PRISM003312 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 391 | | | CTL-PRISM003313-CTL-PRISM003314 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |




| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 392 | | | CTL-PRISM003315-CTL-PRISM003315 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 393 | | | CTL-PRISM003316-CTL-PRISM003316 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 394 | | | CTL-PRISM003317-CTL-PRISM003317 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 395 | | | CTL-PRISM003318-CTL-PRISM003319 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 396 | | | CTL-PRISM003320-CTL-PRISM003321 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 397 | | | CTL-PRISM003322-CTL-PRISM003323 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 398 | | | CTL-PRISM003324-CTL-PRISM003324 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 399 | | | CTL-PRISM003325-CTL-PRISM003326 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 400 | | | CTL-PRISM003327-CTL-PRISM003327 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 401 | | | CTL-PRISM003328-CTL-PRISM003328 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 402 | | | CTL-PRISM003329-CTL-PRISM003329 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 403 | | | CTL-PRISM003330-CTL-PRISM003330 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 404 | | | CTL-PRISM003331-CTL-PRISM003331 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 405 | | | CTL-PRISM003332-CTL-PRISM003335 | CenturyLink Production | | 104a, 106, 402, 403, 602, 802, 901 | | |
| 406 | | | CTL-PRISM003336-CTL-PRISM003339 | CenturyLink Production | | 104a, 106, 402, 403, 602, 802, 901 | | |
| 407 | | | CTL-PRISM003340-CTL-PRISM003345 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 408 | | | CTL-PRISM003346-CTL-PRISM003357 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 409 | | | CTL-PRISM003358-CTL-PRISM003391 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 410 | | | CTL-PRISM003392-CTL-PRISM003395 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |
| 411 | | | CTL-PRISM003396-CTL-PRISM003400 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901 | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 412 | | | CTL-PRISM003516-CTL-PRISM003542 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 413 | | | CTL-PRISM003543-CTL-PRISM003578 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 414 | | | CTL-PRISM003579-CTL-PRISM003580 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 415 | | | CTL-PRISM003581-CTL-PRISM003583 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 416 | | | CTL-PRISM003584-CTL-PRISM003638 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 417 | | | CTL-PRISM003639-CTL-PRISM003725 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 418 | | | CTL-PRISM003726-CTL-PRISM003761 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 419 | | | CTL-PRISM003762-CTL-PRISM003766 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |

51



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 420 | | | CTL-PRISM003767-CTL-PRISM003778 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 421 | | | CTL-PRISM003779-CTL-PRISM003780 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 422 | | | CTL-PRISM003781-CTL-PRISM003794 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 423 | | | CTL-PRISM003795-CTL-PRISM003837 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 424 | | | CTL-PRISM003838-CTL-PRISM003859 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 425 | | | CTL-PRISM003860-CTL-PRISM003881 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 426 | | | CTL-PRISM003882-CTL-PRISM003903 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 427 | | | CTL-PRISM003904-CTL-PRISM003926 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 428 | | | CTL-PRISM003927-CTL-PRISM003943 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 429 | | | CTL-PRISM003944-CTL-PRISM003960 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 430 | | | CTL-PRISM003961-CTL-PRISM003986 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 431 | | | CTL-PRISM003987-CTL-PRISM004012 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 432 | | | CTL-PRISM004013-CTL-PRISM004033 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 433 | | | CTL-PRISM004034-CTL-PRISM004054 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 434 | | | CTL-PRISM004055-CTL-PRISM004076 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 435 | | | CTL-PRISM004077-CTL-PRISM004099 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 436 | | | CTL-PRISM004100-CTL-PRISM004112 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 437 | | | CTL-PRISM004113-CTL-PRISM004116 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 438 | | | CTL-PRISM004117-CTL-PRISM004121 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 439 | | | CTL-PRISM004122-CTL-PRISM004126 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 440 | | | CTL-PRISM004127-CTL-PRISM004131 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 441 | | | CTL-PRISM004132-CTL-PRISM004136 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 442 | | | CTL-PRISM004137-CTL-PRISM004141 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 443 | | | CTL-PRISM004142-CTL-PRISM004146 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |




| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 444 | | | CTL-PRISM004147-CTL-PRISM004148 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 445 | | | CTL-PRISM004149-CTL-PRISM004155 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 446 | | | CTL-PRISM004156-CTL-PRISM004183 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 447 | | | CTL-PRISM004184-CTL-PRISM004187 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 448 | | | CTL-PRISM004188-CTL-PRISM004191 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 449 | | | CTL-PRISM004192-CTL-PRISM004196 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 450 | | | CTL-PRISM004197-CTL-PRISM004215 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 451 | | | CTL-PRISM004216-CTL-PRISM004221 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 452 | | | CTL-PRISM004222-CTL-PRISM004235 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 453 | | | CTL-PRISM004236-CTL-PRISM004249 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 454 | | | CTL-PRISM004250-CTL-PRISM004251 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 455 | | | CTL-PRISM004252-CTL-PRISM004264 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 456 | | | CTL-PRISM004265-CTL-PRISM004266 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 457 | | | CTL-PRISM004267-CTL-PRISM004269 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 458 | | | CTL-PRISM004270-CTL-PRISM004274 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 459 | | | CTL-PRISM004275-CTL-PRISM004288 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 460 | | | CTL-PRISM004289-CTL-PRISM004300 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 461 | | | CTL-PRISM004301-CTL-PRISM004302 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 462 | | | CTL-PRISM004303-CTL-PRISM004304 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 463 | | | CTL-PRISM004305-CTL-PRISM004316 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 464 | | | CTL-PRISM004317-CTL-PRISM004327 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 465 | | | CTL-PRISM004328-CTL-PRISM004338 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 466 | | | CTL-PRISM004339-CTL-PRISM004349 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 467 | | | CTL-PRISM004350-CTL-PRISM004362 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |




| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 468 | | | CTL-PRISM004363-CTL-PRISM004373 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 469 | | | CTL-PRISM004374-CTL-PRISM004384 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 470 | | | CTL-PRISM004385-CTL-PRISM004396 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 471 | | | CTL-PRISM004397-CTL-PRISM004406 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 472 | | | CTL-PRISM004407-CTL-PRISM004408 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 473 | | | CTL-PRISM004409-CTL-PRISM004410 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 474 | | | CTL-PRISM004411-CTL-PRISM004413 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 475 | | | CTL-PRISM004414-CTL-PRISM004416 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 476 | | | CTL-PRISM004417-CTL-PRISM004418 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 477 | | | CTL-PRISM004419-CTL-PRISM004423 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 478 | | | CTL-PRISM004424-CTL-PRISM004426 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 479 | | | CTL-PRISM004427-CTL-PRISM004435 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 480 | | | CTL-PRISM004436-CTL-PRISM004436 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 481 | | | CTL-PRISM004437-CTL-PRISM004437 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 482 | | | CTL-PRISM004438-CTL-PRISM004438 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 483 | | | CTL-PRISM004439-CTL-PRISM004517 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 484 | | | CTL-PRISM004518-CTL-PRISM004584 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 485 | | | CTL-PRISM004585-CTL-PRISM004589 | CenturyLink Production | | 104a, 402, 403, 602, 802, 901, PO | | |
| 486 | | | | Sprint Corp. Form 10-K, for the year ending December 31, 2010 (Exhibit 8.1 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 487 | | | | Sprint Corp. Form 10-K ,for the year ending December 31, 2011 (Exhibit 9.1 to Malackowski 5/2/14  Report) | | 402, 403, 802 | | |
| 488 | | | | Sprint Corp. Form 10-K, for the year ending December 31, 2012 (Footnote 605 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 489 | | | | Sprint Corp. Form 10-K, for the year ending December 31, 2013 (Footnote 18 to Malackowski 5/2/14 Report) | | 104a, 402, 403, 602, 802 | | |
| 490 | | | KLPRISM00191117-KLPRISM00191121 | Username and Password - A Dying Security Model, Technology Basics White Paper, HID | | 104a, 402, 403, 802 | | |
| 491 | | | KLPRISM00191352-KLPRISM00191379 | The ROI Case for Smart Cards in the Enterprise, Data monitor, Siemens | | 104a, 402, 403, 802 | | |
| 492 | | | KLPRISM0019631-KLPRISM0196372 | Maxim Group presentation to: Prism Technologies, July 2013 | | 402, 403, 802, 901 | | |
| 493 | | | KLPRISM00196399–KLPRISM00196424 | Prism Technologies LLC Confidential Information Memorandum | | 402, 403, 802, 901 | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 494 | | | KLPRISM00197580 - KLPRISM00197646 | FCC, Reply Declaration of Robert D. Willig, Jonathan M. Orszag and Jay Ezrielev | | 104a, 402, 403, 802 | | |
| 495 | | | PSM-004830 - PSM-004839 | Settlement Agreement, Release, Covenant not to Sue, and License between Prism and VeriSign, Inc. | | 402, 403, 802, 901 | | |
| 496 | | | PSM-004840-PSM-004862.01 | License and Settlement Agreement, Prism & Research in Motion Limited | | 402, 403, 802, 901 | | |
| 497 | | | PSM-071140 - PSM-071168 | Patent Purchase Agreement between Lancart dual Consulting LLC and Prism | | 402, 403, 802, 901 | | |
| 498 | | | SPRINTENGLISH001392 - SPRINTENGLISH001481 | Sprint Network Strategy, "Network Vision" | | 104a, 402, 403, 602, 802, CP | | |
| 499 | | | SPRINTENGLISH003767 - SPRINTENGLISH003830 | 1/12 Sprint-Nokia Siemens Small Cell Project Status | | 104a, 402, 403, 602, 802, CP | | |
| 500 | | | SPRINTMKT00040350 - SPRINTMKT00040359 | Dare to Compare | | 104a, 402, 403, 602, 802 | | |
| 501 | | | SPRINTPR00069994 - SPRINTPR00070048 | AT&T Mobility Roaming Agreement | | 104a, 402, 403, 602, 802 | | |
| 502 | | | SPRINTPR00070100 - SPRINTPR00070143 | Sprint/U.S. Cellular Roaming Agreement | | 104a, 402, 403, 602, 802 | | |
| 503 | | | SPRINTPR00070198 - SPRINTPR00070233 | Intercarrier Roamer Service Agreement between United States Cellular Corp. and Sprint PCS dated 7/7/05, Amendment No. 7 | | 104a, 402, 403, 602, 802 | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 504 | | | SPRINTPR00070242 - SPRINTPR00070357 | Sprint/Verizon Roaming Agreement | | 104a, 402, 403, 802 | | |
| 505 | | | SPRINTPR00082807 - SPRINTPR00082871 | Wireless Base Customer Lifetime Value | | 104a, 402, 403, 602, 802 | | |
| 506 | | | SPRINTPR00091212 - SPRINTPR00091240 | Data Management Update (Exh. 7 to S. Wilson Depo) | | 104a, 402, 403, 802 | | |
| 507 | | | SPRINTPR00091324 - SPRINTPR00091348 | *Microwave Build v. Fiber Lease*, Chicago - Draft | | 104a, 402, 403, 802 | | |
| 508 | | | SPRINTSIPPEL008470 - SPRINTSIPPEL008484 | Ayvazian, Berge, Assessment of Sprint's Network Vision Initiative | | 104a, 402, 403, 802 | | |
| 509 | | | SPRINTWILSON008414 | E-mail | | 104a, 402, 403, 802 | | |
| 510 | | | SPRINTWILSON009185 - SPRINTWILSON009190 | Virgin Mobile Beyond Talk Plans Throttling Packaging Compliance | | 104a, 402, 403, 802 | | |
| 511 | | | | Wired networks and the Backhaul Bonus, Ruraltelecom, March/April 2012 (Footnote 103 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 512 | | | | Notice of Investigation, In the Matter of Certain Authentication Systems, Including Software and Handheld Electronic Devices, Inv. No. 337-TA-697, issued December 29, 2009 (Footnote 173 to Malackowski 5/2/14 Report) | | 201, 402, 403, 901, 802 | | |
| 513 | | | | Intellectual Ventures: About Us Fact Sheet, available at http://www.intellectualventures.com/assets_docs/IV_ Corporate_Fact_Sheet_2.pdf (Malackowski 5/2/14 Report) | | 402, 403, 802, 901 | | |
| 514 | | | | Form 40-F: Research In Motion Limited for the year ended March 3, 2012, SEC, available at https://www.sec.gov/cgi-bin/browse-edgar?action=getcompany&CIK=0001070235&type=&dateb=&owner=exclude&count=40. (Footnote 250 to Malackowski 5/2/14 Report) | | 402, 403, 802, 901 | | |
| 515 | | | | Study: U.S. mobile backhaul demand to grow nearly 10x by 2016, FierceWireless, March 13, 2012 (Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 516 | | | | Wireless backhaul to be a $9B market by 2016 Says Dell' Oro, Fierce Telecom, August 2012 (Footnote 99 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 517 | | | | Wholesale backhaul and the switch to carrier Ethernet: InfoVista one-on-one, TelecomEngine (Footnote 105 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 518 | | | | Verizon's Ultra-Reliable Fiber backhaul Links Offer Wireless Companies Reliability, Capacity Advantages Over Traditional Technologies, Verizon News Center (Footnote 106 to Malackowski 5/2/14 Report) | | 402, 403, 802, 901 | | |
| 519 | | | | Analysis of the Strong Authentication and One-Time Password (OTP) Market, Frost & Sullivan (Footnote 115 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |



| EXHIBIT NUMBER | | | Production | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 520 | | | | Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services (Fourteenth Report)," Federal Communications Commission, May 20, 2010 (Footnote 78 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 521 | | | | Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services (Fifteenth Report)," Federal Communications Commission, June 27, 201 (Footnote 77 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 522 | | | | Fiber-fed Wholesale Wireless Backhaul Market Takes off, Connected Planet (Footnote 102 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 523 | | | | http://newsroom.sprint.com/news-releases/sprint-4g-lte-launch-extends-to-15-cities-throughout-portions-of-georgiakansas-missouri-and-texas.htm. (Footnote 168 to Malackowski 5/2/14 Report) | | 402, 403, 802, 901 | | |
| 524 | | | | http://newsroom.sprint.com/news-releases/sprint-introduces-one-big-happy-framily-in-new-advertising-campaign.htm. (Footnote 186 to Malackowski 5/2/14 Report) | | 402, 403, 802, 901 | | |
| 525 | | | | Order No. 11: Denying Complainant Prism's Motion to Stay the Proceedings for 45 Days, In the Matter of Certain Authentication Systems, Including Software and Handheld Electronic Devices, I.T.C. Inv. No. 337-TA-697, April 27, 2010, (Footnote 246 to Malackowski 5/2/14 Report) | | 201, 402, 403, 802, 901 | | |
| 526 | | | | Plaintiff's Amended Preliminary Infringement Contentions, August 29, 2013, Exhibit C (Malackowski 5/2/14 Report) | | 104a, 402, 403, 802, 901 | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 527 | | | | http://www.zdnet.com/uk/the-state-of-us-lte-t-mobile-reigns-sprint-suffers-7000027918/ (Exhibit 3.3, Malackowski 5/2/2014 Report) | | 402, 403, 802 | | |
| 528 | | | | Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services (Sixteenth Report)," Federal Communications Commission, March 21, 2013 (Footnote 79 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 529 | | | | 5 Emerging Innovations in Carrier Wi-Fi, Alepo (Footnote 93 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 530 | | | | U.S. Mobile Backhaul Services Markets: Wireless Service Providers Spending Trends," Frost & Sullivan, October 2011 (Footnote 97 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 531 | | | | Cisco Visual Networking Index: Global Mobile Data Traffic Forecast Update, 2013-2018, Cisco, Feb. 5, 2014, http://www.cisco.com/c/en/us/solutions/collateral/service-provider/visual-networking-index-vni/white_paper_c11-520862.html. (Footnote 85 to Malackowski 5/2/2014 Report) | | 402, 403, 802 | | |
| 532 | | | | BGR, Jan 2012, "AT&T bashes Sprint for using roaming agreements and 'disinvesting' in its own network [Updated]" (Footnote 531 to Malackowski 5/2/14 Report) | | 402, 403, 802 | | |
| 533 | | | P-ITC114637-P-ITC114642 | Microsoft/Prism Settlement and License Agreement | | 402, 403, 802, 901 | | |
| 534 | | | P-ITC134415-P-ITC134416 | Assignment of Rights in Certain Assets, Prism Technologies LLC & Lancart Dual Consulting, LLC | | 402, 403, 802, 901 | | |
| 535 | | | P-ITC134421-P-ITC134422 | First Amendment to Patent Purchase Agreement, Prism Technologies LLC & Lancart Dual Consulting, LLC | | 402, 403, 802, 901 | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 536 | | | P-ITC139296 - P-ITC139324 | Patent Purchase Agreement, Prism Technologies LLC & Lancart Dual Consulting, LLC | | 402, 403, 802, 901 | | |
| ~~537~~ | | | ~~PRISM_00000335~~ | *Prism v. Nuance,* ~~Confidential Settlement Presentation~~ | | | | |
| 538 | | | PSM-004886 - PSM-004896 | Settlement and Non-Exclusive Patent License Agreement between Nuance Communications, Inc. and Prism | | 402, 403, 802, 901 | | |
| 539 | | | PSM-004897 - PSM-004907 | Settlement and Non-Exclusive Patent License Agreement between Quark Holdings, Inc. and Prism Technologies, LLC | | 402, 403, 802, 901 | | |
| 540 | | | PSM-004908-PSM-004922 | Settlement and Non-Exclusive Patent License Agreement, Prism & The MathWorks, Inc. | | 402, 403, 802, 901 | | |
| 541 | | | PSM-073325 - PSM-073335 | Settlement and Non-Excusive Patent License Agreement between Sage Software, Inc. and Prism | | 402, 403, 802, 901 | | |
| 542 | | | PSM-083124-PSM-083139 | Settlement and Non-Exclusive Patent License Agreement, Prism & National Instruments Corporation | | 402, 403, 802, 901 | | |
| 543 | | | PSM-088698-PSM-088719 | Settlement and Non-Exclusive Patent License Agreement, Prism & Adobe Systems, Inc. | | 402, 403, 802, 901 | | |
| 544 | | | PSM-088720-PSM-088739 | Settlement and Non-Exclusive Patent License Agreement, Prism & Autodesk, Inc. | | 402, 403, 802, 901 | | |
| 545 | | | P-ITC007644-P-ITC007719 | Software License Agreement, Prism Resources, Inc. & Cognos, Inc. | | 402, 403, 802, 901, CP | | |
| 546 | | | P-ITC007773-P-ITC007795 | Simba Software Development Agreement, Prism Resources, Inc. & Simba Technologies, Inc. | | 402, 403, 802, 901 | | |
| 547 | | | P-ITC041288-P-ITC041314 | OEM License Agreement, Prism Resources, Inc. & Civic Services, Inc. | | 402, 403, 802, 901 | | |
| 548 | | | KLPRISM00226452 - KLPRISM00226475 | Prism/AT&T Memorandum of Agreement | | 402, 403, 802, 901, CO, PO | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 549 | | | KLPRISM00226458 - KLPRISM00226463 | Prism/AT&T Memorandum of Agreement | | 402, 403, 802, 901, CO, PO | | |
| 550 | | | KLPRISM00226464 - KLPRISM00226476 | Prism/AT&T Settlement and License Agreement | | 402, 403, 802, 901, CO, PO | | |
| 551 | | | P-ITC134475-P-ITC134477 | Exclusive License Agreement, Prism Technologies LLC & Lancart Dual Consulting, LLC | | 402, 403, 802, 901 | | |
| 552 | | | | Trial Testimony of Gregory Duman, 10/17/2014 in the matter of *Prism v. AT&T* (8:12-cv-122)( Malackowski 11/26/14 Supp. Report) | | 201, 402, 403, 602, 701, 702, 802, 901, CO, PO | | |
| 553 | | | | Trial Testimony of Robert Weatherly, 10/17/2014 in the matter of *Prism v. AT&T* (8:12-cv-122) (Malackowski 11/26/14 Supp. Report) | | 201, 402, 403, 901, 802, 602, CO, PO | | |
| 554 | | | | Trial Exhibit 349 in the matter of *Prism v. AT&T* (8:12-cv-122) (redacted) (Malackowski 11/26/14 Supp. Report) | | 104a, 106, 201, 402, 403, 602, 802, 901, CO, PO, UT, NP | | |
| 555 | | | SPRINTEVANS062 104 | Native File | | 104a, 402, 403, 802 | | |
| 556 | | | SPRINTEVANS062 347 | Native File | | 104a, 402, 403, 602, 802 | | |
| 557 | | | SPRINTEVANS030 110 | Native File | | 104a, 402, 403, 602, 802 | | |

67



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 558 | | | SPRINTEVANS001602 | Native File | | 104a, 402, 403, 602, 802 | | |
| 559 | | | SPRINTPR00082517-SPRINTPR00082527 | Customer Lifetime Value Fully Loaded vs. Marginal Views | | 104a, 402, 403, 602, 802 | | |
| 560 | | | SPRINTPR00082872 | Native File | | 104a, 402, 403, 602, 802 | | |
| 561 | | | SPRINTPR00091323 | 2010 and 2011 Semiannual Detail | | 104a, 402, 403, 602, 802 | | |
| 562 | | | SPRINTPR00091322 | MAP COS and Network Cost Assignment | | 104a, 402, 403, 602, 802 | | |
| 563 | | | SPRINTPR00091349 | Data_Voice Split of Access Rev | | 104a, 402, 403, 602, 802 | | |
| 564 | | | SPRINTPR00091350 | Data_Voice Split of Access Rev | | 104a, 402, 403, 602, 802 | | |
| 565 | | | SPRINTPR00091082 | Native File | | 104a, 402, 403, 602, 802 | | |
| 566 | | | SPRINTEVANS081684 | Native File | | 104a, 402, 403, 602, 802 | | |
| 567 | | | SPRINTEVANS095142 | Native File | | 104a, 402, 403, 602, 802 | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 568 | | | SPRINTEVANS118421 | Native File | | 104a, 402, 403, 602, 802 | | |
| 569 | | | SPRINTPR00070059 - SPRINTPR00070089 | Sprint/U.S. Cellular Roaming Agreement Amendment No. 1 | | 104a, 402, 403, 602, 802 | | |
| 570 | | | SPRINTPR00070144 - SPRINTPR00070187 | Roaming Service Agreement, Amendment No. 2, dated 7/7/05 | | 104a, 402, 403, 602, 802 | | |
| 571 | | | SPRINTPR00070188 - SPRINTPR00070197 | Roaming Service Agreement, Amendment No. 3 | | 104a, 402, 403, 602, 802 | | |
| 572 | | | SPRINTPR00070090 - SPRINTPR00070099 | Sprint/U.S. Cellular Roaming Agreement Amendment No. 4 | | 104a, 402, 403, 602, 802 | | |
| 573 | | | SPRINTPR00070049 - SPRINTPR00070058 | Sprint/U.S. Cellular Roaming Agreement Amendment No. 5 | | 104a, 402, 403, 602, 802 | | |
| 574 | | | SPRINTPR00070234 - SPRINTPR00070241 | Sprint/U.S. Cellular Roaming Agreement Amendment No. 6 | | 104a, 402, 403, 602, 802 | | |
| 575 | | | SPRINTPR00069873 - SPRINTPR00069930 | Sprint/Verizon Roaming Agreement | | 104a, 402, 403, 602, 802 | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 576 | | | SPRINTPR0007061 3 - SPRINTPR0007065 5 | Sprint/Verizon Roaming Agreement Amendment No. 1 | | 104a, 402, 403, 602, 802 | | |
| 577 | | | SPRINTPR0007065 6 - SPRINTPR0007071 0 | Sprint/Verizon Roaming Agreement Amendment No. 2 | | 104a, 402, 403, 602, 802 | | |
| 578 | | | SPRINTPR0007071 1 - SPRINTPR0007077 8 | Sprint/Verizon Roaming Agreement Amendment No. 3 | | 104a, 402, 403, 602, 802 | | |
| 579 | | | SPRINTPR0007077 9 - SPRINTPR0007082 4 | Sprint/Verizon Roaming Agreement Amendment No. 4 | | 104a, 402, 403, 602, 802 | | |
| 580 | | | SPRINTPR0009124 1 - SPRINTPR0009124 6 | Mobile Hotspot Pricing Strategy Presentation | | 104a, 402, 403, 802 | | |
| 581 | | | SPRINTPR0009119 4 - SPRINTPR0009120 4 | Data Offload From 3G, EVDO | | 104a, 402, 403, 802 | | |
| 582 | | | SPRINTPR0009131 3 - SPRINTPR0009132 1 | WiFi for Data Offload Overview | | 104a, 402, 403, 802 | | |
| 583 | | | SPRINTWILSON00 2333 - SPRINTWILSON00 2344 | Pricing Policy and Treatment Program Effectiveness | | 104a, 402, 403, 802 | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 584 | | | SPRINTPR0009112 47 - SPRINTPR0009112 59 | 7/13 Project Newton/Domino Presentation (Draft) | | 104a, 402, 403, 802 | | |
| 585 | | | SPRINTPR0009126 0 - SPRINTPR0009127 9 | 12/13 Project Rambo Financial Summary | | 104a, 402, 403, 802 | | |
| 586 | | | SPRINTPR0009128 0 - SPRINTPR0009128 7 | 12/13 Family Svc. Plan Pricing Comparisons | | 104a, 402, 403, 802 | | |
| 587 | | | SPRINTPR0009128 8 - SPRINTPR0009131 2 | Pricing Evolution July 2013 Rate Card | | 104a, 402, 403, 802 | | |
| 588 | | | SPRINTWILSON01 3487 - SPRINTWILSON01 3492 | Throttling Concept #4452 | | 104a, 402, 403, 802 | | |
| 589 | | | SPRINTWILSON01 3371 - SPRINTWILSON01 3427 | 7/29 PRC Meeting Review Materials | | 104a, 402, 403, 802 | | |
| 590 | | | P-ITC139265-P-ITC139295 | Executive Overview, Prism Technologies LLC | | 106, 402, 403, 802, 901, CP | | |
| 591 | | | PSM-013180 - PSM-013193 | Slide Presentation - Prism Technologies U.S. Patent No. 7,290,288 | | 402, 403, 802, 901 | | |
| 592 | | | KLPRISM00165459 - KLPRISM00165469 | Verizon Wireless Broadband Network Connectivity and Data Transport Solutions, Security White Paper (2008) | | 104a, 402, 403, 802 | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 593 | | | | Copies of the lists of references cited during prosecution of U.S. Patent No. 8,127,345 (Lyon Validity Report Exhibit 10) | | 104a, 402, 403, 802, 901, NP, UT | | |
| 594 | | | | Copies of the lists of references cited during prosecution of U.S. Patent No. 8,387,155 (Lyon Validity Report Exhibit 11) | | 104a, 402, 403, 802, 901, NP, UT | | |
| 595 | | | PSM-070743-PSM-070776 | Internet Gatekeeper Secure Access Functional Specification | | 402, 403, 802, 901 | | |
| 596 | | | | Chart showing the supporting evidence from the May 1996 disclosure for all of the Asserted Claims (Lyon Validity Report Exhibit 14) | | 104a, 402, 403, 802, 901, NP, UT | | |
| 597 | | | P-ITC104657 – P-ITC104740 | Rainbow Technologies, Sentinel SuperPro Software Protection, Developer's Guide, 1991-1996 | | 104a, 402, 403, 802, 901 | | |
| 598 | | | | Excerpts from the Newton's Telecom Dictionary, (11th ed., 1996) (Lyon Validity Report Exhibit 17) | | 104a, 402, 403, 802, NP, UT | | |
| 599 | | | | Geiger, Kyle, Inside ODBC, Microsoft Press (1995) (Lyon Validity Report Exhibit 18) | | 104a, 402, 403, 802, NP, UT | | |
| 600 | | | | The PDA May Not Be Doa After All, Bloomberg BusinessWeek, June 12, 1994, available at http://www.businessweek.com/stories/1994-06-12/the-pda-may-not-be-doa-after-all (Lyon Validity Report Exhibit 19) | | 104a, 402, 403, 802, NP, UT | | |
| 601 | | | | Tanenbaum, Andrew S., *Computer Networks* (3rd ed. 1996) (Lyon Validity Report Exhibit 20) | | 104a, 402, 403, 802, NP, UT | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 602 | | | | Eberspächer, J. et al., GSM Architecture, Protocols and Services (3d. Ed. 2009) (Lyon Validity Report Exhibit 26) | | 104a, 402, 403, 802, NP, UT | | |
| 603 | | | | Universal Mobile Telecommunications System (UMTS); Security Features (UMTS 33.22 v1.0.0) (1999-2002) (Lyon Validity Report Exhibit 27) | | 104a, 402, 403, 802, NP, UT | | |
| 604 | | | | 3GPP TS 21.133 v3.0 (Lyon Validity Report Exhibit 28) | | 104a, 402, 403, 802, NP, UT | | |
| 605 | | | | 3GPP TS 33.210 v1.0.0 (Lyon Validity Report Exhibit 29) | | 104a, 402, 403, 802, NP, UT | | |
| 606 | | | | Dalias et al., Bay Networks SS7-Internet Gateway Architecture, (May 1998) available at http://tools.ietf.org/pdf/draft-ong-ss7-internet-gateway-01.pdf) (Lyon Validity Report Exhibit 31) | | 104a, 402, 403, 802, 901, NP, UT | | |
| 607 | | | | Walke, B H., The Roots of GPRS: The First System for Mobile Packet Based Global Internet Access, IEEE 2013 (Lyon Validity Report Exhibit 32) | | 104a, 402, 403, 802, NP, UT | | |
| 608 | | | JDG_PRISM_INV_0025418-JDG_PRISM_INV_0025420 | Taylor Declaration | | | | |
| 609 | | | | About AIM, available at http://aimforbrilliance.org/about/ (Lyon Validity Report Exhibit 34) | | 104a, 402, 403, 802, NP, UT | | |
| 610 | | | KLPRISM00020367-KLPRISM00020368 | Press Release: Prism Resources Named Nebraska Technology Company of the Year (Lyon Validity Report Exhibit 36) | | 402, 403, 802, 901, NP, UT | | |
| 611 | | | | Document showing citation of Prism Patents as prior art (Lyon Validity Report Exhibit 37) | | 104a, 402, 403, 802, 901, NP, UT | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 612 | | | | Horn, G., Review of Third Generation Mobile System Security Architecture, available at http://www.isrc.rhul.ac.uk/useca/OtherPublications/ise00.pdf (Lyon Validity Report Exhibit 38) | | 104a, 402, 403, 802, NP, UT | | |
| 613 | | | | List of patent infringement suits filed against Sprint Spectrum LLP | | 104a, 402, 403, 802, 901, UT | | |
| 614 | | | SPRINTPR00091189 | Sprint Nextel Network Services: Partner to Sprint- Network Connectivity | | 104a, 402, 403, 802 | | |
| 615 | | | KLPRISM00092124 - KLPRISM00092144 | U.S. Patent No. 8,352,725 | | 402, 403 | | |
| 616 | | | KLPRISM00092095 - KLPRISM00092110 | U.S. Patent No. 8,144,693 | | 402, 403 | | |
| 617 | | | KLPRISM00092077 - KLPRISM00092094 | U.S. Patent No. 8,130,639 | | 402, 403 | | |
| 618 | | | KLPRISM00092063 - KLPRISM00092076 | U.S. Patent No. 8,116,302 | | 402, 403 | | |
| 619 | | | KLPRISM00092044 - KLPRISM00092062 | U.S. Patent No. 7,849,501 | | 402, 403 | | |
| 620 | | | KLPRISM00092027 - KLPRISM00092043 | U.S. Patent No. 7,472,191 | | 402, 403 | | |
| 621 | | | KLPRISM00092015 - KLPRISM00092026 | U.S. Patent No. 6,883,032 | | 402, 403 | | |

74



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 622 | | | | Raice, S. and Lublin, J., Sprint in Talks to Share Network, available at http://www.wsj.com/articles/SB10001424052748704004004576271523786624948 | | 104a, 402, 403, UT, NP | | |
| 623 | | | | Sprint Elects to Terminate Spectrum Hosting Agreement with LightSquared, available at http://newsroom.sprint.com/news-releases/sprint-elects-to-terminate-spectrum-hosting-agreement-with-lightsquared.htm | | 104a, 402, 403, 802, 901, UT, NP | | |
| 624 | | | | Chopra, A., Collaborating on Public Safety Broadband, available at https://www.whitehouse.gov/blog/2011/06/07/collaborating-public-safety-broadband | | 104a, 402, 403, 802, 901, UT, NP | | |
| 625 | | | | Azzi, R., Wireless Network Roundtable Exercise Comments, available at http://tmfassociates.com/blog/wp-content/uploads/2011/11/Sprint-hosting-May-2011.pdf | | 104a, 402, 403, 802, 901, UT, NP | | |
| 626 | | | | Sprint Closes on $2.1 Billion of Financing with Three New Vendor Financing Agreements and Existing Loan Expansion, available at http://newsroom.sprint.com/news-releases/sprint-closes-on-21-billion-of-financing-with-three-new-vendor-financing-agreements-and-existing-loan-expansion.htm?view_id=2694 | | 104a, 402, 403, 802, 901, UT, NP | | |
| 627 | | | | Sprint Nextel and LightSquared Announce Spectrum Hosting and Network Services Agreement, available at http://newsroom.sprint.com/news-releases/sprint-nextel-and-lightsquared-announce-spectrum-hosting-and-network-services-agreement.htm | | 104a, 402, 403, 802, 901, UT, NP | | |
| 628 | | | | Epstein, Z., Sprint announces deal to adopt 4G LTE, available at http://bgr.com/2011/07/28/sprint-announces-deal-to-adopt-4g-lte/ | | 104a, 402, 403, 802, UT, NP | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PLF.** | **DF** | **3 PTY** | **Production Numbers** | **Description** | **OFF** | **OBJ** | **RCV** | **NOT RCVD** |
| 629 | | | | Reardon, M., Sprint pushes farther into rural America, available at http://www.cnet.com/news/sprint-pushes-farther-into-rural-america/ | | 104a, 402, 403, 802, UT, NP | | |
| 630 | | | | Reply Comments of Sprint Corporation dated August, 20 2014 | | 402, 403, UT, NP | | |
| 631 | | | | Sprint, Competitive Carriers Association and NetAmerica Alliance Join Forces to Accelerate Deployment and Utilization of 4G LTE across the United States, available at http://newsroom.sprint.com/news-releases/sprint-competitive-carriers-association-and-netamerica-alliance-join-forces-to-accelerate-deployment-and-utilization-of-4g-lte-across-the-united-states.htm | | 104a, 402, 403, 802, 901, UT, NP | | |
| 632 | | | | Sprint to Expand 4G LTE Roaming Through 12 New Agreements with Carriers Covering a Population of Over 34 Million, available at http://newsroom.sprint.com/news-releases/sprint-to-expand-4g-lte-roaming-through-12-new-agreements-with-carriers-covering-a-population-of-over-34-million.htm | | 104a, 402, 403, 802, 901, UT, NP | | |
| 633 | | | | Sprint Reaches 4G LTE Roaming Agreements with 15 Additional Rural Carriers, available at http://newsroom.sprint.com/news-releases/sprint-reaches-4g-lte-roaming-agreements-with-15-additional-rural-carriers.htm | | 104a, 402, 403, 802, 901, UT, NP | | |
| 634 | | | | Goldman, D., Google is becoming a wireless carrier, available at http://money.cnn.com/2015/01/23/technology/mobile/google-wireless/ | | 104a, 402, 403, 802, UT, NP | | |

76

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 635 | | | | Unlimited Data From Sprint Only $79.99, last visited April 3, 2015, available at http://www.sprint.com/landings/competition/ | | 104a, 402, 403, 802, 901, UT, NP | | |
| 636 | | | | Christian de Looper, Sprint, Verizon, T-Mobile and AT&T: Plan Comparison Ilustrates Carrier Pros, Cons, last visited April 3, 2015, available at http://www.techtimes.com/articles/21440/20141203/sprint-verizon-t-mobile-battle-big-four.htm | | 104a, 402, 403, 802, UT, NP | | |
| 637 | | | | Bill Snyder, Sprint's 'Family' Data Plan Is Cheapest Option for SMBs, last visited April 3, 2015, available at http://www.cio.com/article/2888192/consumer-technology/sprints-family-data-plan-is-cheapest-option-for-smbs.html | | 104a, 402, 403, 802, UT, NP | | |
| 638 | | | | Todd R. Weiss, Sprint Launches Low-Priced $20 Deal on 1GB Data Plans, last visited April 3, 2014, available at http://www.eweek.com/mobile/sprint-launches-low-priced-20-deal-on-1gb-data-plans.html | | 104a, 402, 403, 802, UT, NP | | |
| 639 | | | | Verizon Form 10-K, for the year ending December 31, 2012 | | 104a, 402, 403, 802, 901, UT, NP | | |
| 640 | | | | Verizon Form 10-K, for the year ending December 31, 2013 | | 104a, 402, 403, 802, 901, UT, NP | | |
| 641 | | | | Verizon Form 10-K, for the year ending December 31, 2014 | | 104a, 402, 403, 802, 901, UT, NP | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 642 | | | | U.S. Cellular Corp. Form 10-K, for the year ending December 31, 2012 | | 104a, 402, 403, 802, 901, UT, NP | | |
| 643 | | | | U.S. Cellular Corp. Form 10-K, for the year ending December 31, 2013 | | 104a, 402, 403, 802, 901, UT, NP | | |
| 644 | | | | U.S. Cellular Corp. Form 10-K, for the year ending December 31, 2014 | | 104a, 402, 403, 802, 901, UT, NP | | |
| 645 | | | | T-Mobile Form 10-K, for the year ending December 31, 2012 | | 104a, 402, 403, 802, 901, UT, NP | | |
| 646 | | | | T-Mobile Form 10-K, for the year ending December 31, 2013 | | 104a, 402, 403, 802, 901, UT, NP | | |
| 647 | | | | T-Mobile Form 10-K, for the year ending December 31, 2014 | | 104a, 402, 403, 802, 901, UT, NP | | |
| 648 | | | | Sprint Corp. Form 10-K, for the year ending December 31, 2014 | | 104a, 402, 403, 802, UT, NP | | |
| 649 | | | | Sprint Spectrum L.P.'s Third Supplemental Responses and Objections to Prism Technologies LLC's First Set of Interrogatories (Nos. 1-5) (subject to Prism's motion to strike) | | 402, 403, all objections contained therein | | |

78

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF | 3 PTY | | | | | | |
| 650 | | | KLPRISM00227482 - KLPRISM00227489 | Prism Technologies- Consolidated, Confidential Redacted Pro Forma | | 402, 403, 802, 901 | | |
| 651 | | | KLPRISM00227490 - KLPRISM00227496 | Prism Technologies- Consolidated, Confidential Redacted Pro Forma | | 402, 403, 802, 901 | | |
| 652 | | | KLPRISM00227497 - KLPRISM00227513 | Prism Technologies- Consolidated, Confidential Redacted Pro Forma, July 13, 2014 | | 402, 403, 802, 901 | | |
| 653 | | | KLPRISM00227514 - KLPRISM00227518 | Prism Technologies LLC Summary Financial Statements for the Quarter Ended March 31, 2013 | | 402, 403, 802, 901 | | |
| 654 | | | KLPRISM00227519 - KLPRISM00227524 | Prism Technologies LLC Summary Financial Statements for the Quarter Ended June 30, 2013 | | 402, 403, 802, 901 | | |
| 655 | | | KLPRISM00227525 - KLPRISM00227530 | Prism Technologies LLC Summary Financial Statements for the Quarter Ended September 30, 2013 | | 402, 403, 802, 901 | | |
| 656 | | | KLPRISM00227531 - KLPRISM00227535 | Prism Technologies LLC Summary Financial Statements for the 4th Quarter and Year Ended December 31, 2013 | | 402, 403, 802, 901 | | |
| 657 | | | KLPRISM00227536 - KLPRISM00227540 | Prism Technologies LLC Summary Financial Statements for the Quarter Ended March 31, 2014 | | 402, 403, 802, 901 | | |
| 658 | | | KLPRISM00227541 - KLPRISM00227546 | Prism Technologies LLC Summary Financial Statements for the Quarter Ended June 30, 2014 | | 402, 403, 802, 901 | | |
| 659 | | | KLPRISM00227547 - KLPRISM00227552 | Prism Technologies LLC Summary Financial Statements for the Quarter Ended September 30, 2014 | | 402, 403, 802, 901 | | |

# Attachment B

**IN THE UNITED STATES DISTRICT COURT**
**DISTRICT OF NEBRASKA**

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

| | |
|---|---|
| PRISM TECHNOLOGIES LLC, | : |
| | : Civil Action No. 8:12-cv-123-LES-TDT |
| Plaintiff, | : |
| v. | : Jury Trial Requested in Omaha |
| | : |
| SPRINT SPECTRUM L.P. D/B/A SPRINT PCS, | : |
| | : |
| Defendant. | : |
| | : |

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## DEFENDANT SPRINT SPECTRUM L.P. D/B/A SPRINT PCS's TRIAL EXHIBIT LIST

Sprint Spectrum L.P.'s d/b/a Sprint PCS ("Sprint") trial exhibits are listed below, along with Prism Technologies LLC's ("Prism") objections.

**Sprint's Trial Exhibit List:** Pursuant to the Court's February 23, 2015 Order (Doc. No. 302, 307) and the agreement of the parties, Defendant Sprint hereby provides its First and Second Supplemental Trial Exhibit Lists. Sprint's identification of exhibits is based on its assessment of the case at this time, without the benefit of various Court rulings, such as rulings on an extension of the trial date in this case as well as rulings on *Daubert*, *in limine*, and summary judgment motions. In addition, Sprint has not yet served its rebuttal damages report in this case. Sprint also does not know the full nature and/or scope of the testimony and evidence that Plaintiff Prism intends to present to support its claims and defenses. Accordingly, Sprint reserves the right to modify, amend and/or

1

supplement these disclosures based on case developments, including but not limited to the right to present at trial (1) additional documents identified in the as-yet-to-be-served rebuttal report of Sprint's damages expert, (2) additional documents identified on the exhibit lists provided by Prism, (3) documents necessary to authenticate or lay the foundation for the introduction of testimony or documents to which Prism objects, (4) documents necessary for impeachment, and 5) demonstrative exhibits to be exchanged by the parties. Sprint also reserves the right to supplement this exhibit list to include any discovery AT&T or any third party produces in this case and any exhibits and demonstratives used in the *Prism v. AT&T Mobility LLC* trial, Case No. 8:12CV122 (D. Neb.). In addition, Sprint reserves the right to use any publication, including any patents, listed on the curriculum vitae's of Dr. David Lyon, Mr. John Minor, and Mr. James Malackowski. Sprint further notes that its identification of any exhibit herein is not an admission that the exhibit would be admissible if proffered by Prism

**Prism's Objections:** Plaintiff Prism asserts the following objections to the list of trial exhibits served by defendant Sprint. Prism reserves the right to object to any exhibit hereafter identified by Sprint. Prism reserves the right to object to any previously identified exhibit not provided or offered for inspection to Prism. Prism further reserves all rights and objections to any exhibit based upon potential motions *in limine*.

2

Prism relies on the following abbreviations in setting forth its objections:

| Abbreviation | Objection |
|---|---|
| A | No authentication/not self-authenticating (Fed R. Evid. 901) |
| B | Violates Best Evidence Rule (Fed R. Evid. 1001 et seq.) |
| D | Demonstrative exhibit that is not evidence |
| F | No foundation established/foundation defective |
| H | Contains hearsay, no applicable hearsay exception (Fed. R. Evid. 802) |
| I | Incomplete, out of order, baseless collection of documents, not produced during discovery or otherwise not as produced |
| L | Improper use of material from other litigation |
| M | Subject to potential  motion *in limine*, motion for summary judgment or motion to strike |
| N | Use of undesignated deposition testimony in violation of Court's scheduling order |
| P | Probative value outweighed by prejudice, confusion and/or waste of time (Fed R. Evid. 403) |
| R | Not relevant (Fed. R. Evid. 401, 402) |
| U | Document relates to prior art not included in Sprint's Election of Prior Art References |
| X | Document not previously produced.  Prism objects to the injection of this document into the case after the close of discovery and reserves all further rights until it has had a reasonable opportunity to review the document. |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| Pltf | Dft | 3-PTY | | | | | | |
| | 700. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 1 Curriculum Vitae & Index of Cases of Prior Depositions and Testimony | | D, H | | |
| | 701. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 2 Materials Considered | | H | | |
| | 702. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 3  Minor Report, dated April 17, 2014 | | H | | |
| | 703. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 4 U.S. Patent No. 8,127,345 | | | | |
| | 704. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 5 U.S. Patent No. 8,387,155 | | | | |
| | 705. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 6 Claim Construction Order Docket No. 133 | | F, M, P, R | | |
| | 706. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 7 U.S. Patent No. 6,516,416 | | | | |
| | 707. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 8 U.S. Patent No. 7,290,288 | | | | |
| | 708. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 9 U.S. Patent No. 8,280, 351 | | | | |
| | 709. | | KLPRISM00092 185-92217 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 10 Verizon CDMA Network Security White Paper (2008) | | D, H | | |

4



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| | 710. | | SPRINTSIPPEL0 17350-017389 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 11 Sprint Network Strategy | | | | |
| | 711. | | SPRINTPR00079 283 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 12 LTE Network Reference (English Exhibit 3) | | | | |
| | 712. | | SPRINTPR00060 114-00060155 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 13 Sprint LTE 2.5 (Pavanasam Exhibit 26) | | | | |
| | 713. | | SPRINTPR00002 669-00002681 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 14 Sprint UICC Requirements | | | | |
| | 714. | | SPRINTSIPPEL0 85579-085619 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 15 Device Requirements LTE WiFi MobileHotspot | | | | |
| | 715. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 16 Deposition Transcript of Sayad Hassan Raza, dated February 25, 2014 | | F, H, M, N, P, R | | |
| | 716. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 17 Second Amended Complaint, Ex. H Sprint Terms and Conditions | | | | |
| | 717. | | SPRINTPR00064 878-00065120 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 18 Network Vision Backhaul Design (English Ex. 5) | | | | |
| | 718. | | SPRINTPR00062 648-00062882 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 19 4G Leapfrog (Sippel Ex. 6) | | | | |
| | 719. | | SPRINTSIPPEL0 56933-057047 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 20 Samsung eNB Introduction | | | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PFF | DF | 3PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 720. | | SPRINTPR00060 156-00060366 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 21 Network Vision 4G Design (Sippel Ex. 8) | | | | |
| | 721. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 22 3GPP TS 23.228 v11.7 | | | | |
| | 722. | | SPRINTPR00059 710-00059997 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 23 4G Leapfrog | | | | |
| | 723. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 24 Deposition Transcript of Chidambram Pavanasam, dated February 21, 2014 | | F, H, M, N, P, R | | |
| | 724. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 25 3GPP TS 36.331 | | | | |
| | 725. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 26 Deposition Transcript of Jack Branson Sippel, II, dated February 7, 2014 | | F, H, M, N, P, R | | |
| | 726. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 27 3GPP TS 23.401 | | | | |
| | 727. | | SPRINTSIPPEL0 84742-084745 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 28 Desciptive text or news release regarding 4G and WiMax | | | | |
| | 728. | | SPRINTPR00070 856 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 29 (EVDO Authentication Diagram) | | | | |
| | 729. | | SPRINTPR00071 003-00071012 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 30 EVDO Authentication Flow Diagram (Sippel Ex. 4) | | | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PTF | DF | 3-PTY | | | | | | |
| | 730. | | SPRINTPR00001 391-00001467 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 31 Sprint 3G Customer Equipment General Functional Requirements | | | | |
| | 731. | | SPRINTPR00077 650-00077736 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 32 Subscriber Profile System | | | | |
| | 732. | | SPRINTPOPE06 8120-068173 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 33 Sprint AAA System Technical Requirements (Pope Ex. 3) | | | | |
| | 733. | | SPRINTSIPPEL1 24209-124422 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 34 Spring 4G Discussion | | | | |
| | 734. | | SPRINTPOPE06 1462-061491 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 35 Interworking between CDMA and WiMax | | | | |
| | 735. | | SPRINTSIPPEL0 08366-008443 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 36 Network Vision and LTE | | | | |
| | 736. | | SPRINTPR00048 480-00050177 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 37 Alcatel-Lucent 9412 Parameters Reference Guide | | | | |
| | 737. | | SPRINTSIPPEL0 38448-035005 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 38 4G Clearwire Network Sharing | | | | |
| | 738. | | SPRINTSIPPEL1 23065-123103 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 39 Attachment B-2 Exceptions to Specifications | | | | |
| | 739. | | SPRINTPR00070 358-00070414 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 40 Settlement Agreement Cellco and Sprint | | | | |



| | DT | P TY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| | 740. | | SPRINTPR00070 242-00070357 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 41 Service Agreement Cellco and Sprint | | | | |
| | 741. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 42 Deposition Transcript of Eric English, dated March 11, 2014 | | F, H, M, N, P, R | | |
| | 742. | | SPRINTPR00000 256-00000337 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 43 High Level Design Sprint 4G EPC (English Ex. 28) | | | | |
| | 743. | | SPRINTSIPPEL0 04773-004800 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 44 Samsung LTE Small Cell | | | | |
| | 744. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 45 Deposition Transcript of Daniel Pope, dated March 7, 2014 | | F, H, M, N, P, R | | |
| | 745. | | SPRINTSIPPEL1 06972-107075 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 46 Sprint Network Vision Roadmap | | | | |
| | 746. | | SPRINTPR00061 767-00062012 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 47 Sprint LTE 1.5 (Samsung SSLR 2.0) | | | | |
| | 747. | | SPRINTPR00071 104-00071127 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 48 Feature Description WLAN Offload Authentication Enhancements (Sippel Ex. 7) | | | | |
| | 748. | | SPRINTPR00064 721-00064877 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 49 Sprint Network Vision (Samsung Version) | | | | |
| | 749. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 50 3GPP TS 36.104 V 10.5.0 | | | | |

8



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 750. | | SPRINTENGLIS H001528-001548 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 51 PICO Backhaul Update | | | | |
| | 751. | | SPRINTENGLIS H001573 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 52  PICO diagram (English Ex. 13) | | | | |
| | 752. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 53 http://newsroom.sprint.com/blogs/devices-apps-and-services/wi-fi-calling-nowavailable-for-samsung-galaxy-note-3-customers.htm | | | | |
| | 753. | | SPRINTEVANS0 00395-000451 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 54 Application Design Document Data Warehouse and Reporting | | | | |
| | 754. | | SPRINTWILSO N036712-036878 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 55 Data Evolution OCS Infrastructure and other internal documents | | | | |
| | 755. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 56 Open Internet Information Legal/Regulatory and Consumer Resources | | | | |
| | 756. | | SPRINTWILSO N002398-002424 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 57 Data Management Update | | | | |
| | 757. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 58 3GPP TS 33.210 V.12.2.0 | | | | |
| | 758. | | SPRINTPOPE09 1976 - 091995 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 59 Sprint Weekly Scorecard (Pope Ex. 4) | | | | |




| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLT. | DFT. | 3-PTY | | | | | | |
| | 759. | | SPRINTPR00090147-90193 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 60 Sprint Mobile Broadband Specification for USB, Hotspot and Module Equipment | | | | |
| | 760. | | SPRINTPR00079262-79273 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 61 LTE-APN Discussion | | | | |
| | 761. | | SPRINTPR00002041–00002119 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 62 Sprint LTE UE Requirements (Raza Ex. 6) | | | | |
| | 762. | | SPRINTSIPPEL069170-069203 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 63 Voice Call Continuity White Paper | | | | |
| | 763. | | SPRINTSIPPEL029002-029034 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 64 NSD QoLTE Basic LTE Test Report | | | | |
| | 764. | | SPRINTPR00069642-00069737 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 65 Sprint Direct Connect on LTE Radio Access Network (Sippel Ex. 9) | | | | |
| | 765. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 66 http://newsroom.sprint.com/blogs/sprint-perspectives/content-filtering-a-useful-tool-forparents-who-want-more-control.htm | | | | |
| | 766. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 67 3GGP TS 23.203 | | | | |
| | 767. | | SPRINTSIPPEL028927-029001 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 68 Qchat over LTE | | | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DFT. | 3 PTY | | | | | | |
| | 768. | | SPRINTPR00091212-00091240 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 69 Data Management Update | | | | |
| | 769. | | SPRINTPR00000442-00000896 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 70 Sprint Network Vision 4G LTE Release 2.5 (English Ex. 33) | | | | |
| | 770. | | SPRINTPR000686439-00068669 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 71 Akron Core Site Spreadsheet | | | | |
| | 771. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 72 IETF RFC 2865 Remote Authentication Dial In User Service (RADIUS) | | | | |
| | 772. | | SPRINTPR00078254-00078259 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 73 Sprint LTE Security Paper | | | | |
| | 773. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 74 IETF RFC3588 Diameter Base Protocol | | | | |
| | 774. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 75 3GPP TS 36.413 | | | | |
| | 775. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 76 3GPP TS 36.410 | | | | |
| | 776. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 77 Citrix ByteMobile: Next General Optimization, DPI, and Policy Vendors | | | | |

11

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3 PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 777. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 78 3GPP TS 33.310 | | | | |
| | 778. | | SPRINTENGLIS H001349-001381 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 79 Network Vision Tarazi Biweekly Performance and Development Review(English Ex. 20) | | | | |
| | 779. | | SPRINTPR00079 292-00079307 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 80 LTE RAN Security Structure | | | | |
| | 780. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 81 Ericsson press release | | | | |
| | 781. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 82 Exhibit D to Prism's Preliminary Amended Infringement Contentions (Sippel Ex. 3) | | D, H | | |
| | 782. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 83 http://spectrum.ieee.org/computing/networks/osi -the-internet-that-wasnt | | D, H | | |
| | 783. | | SPRINTPR00001 768-00001778 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 84 Sprint 3G Customer Equipment General Functional Requirements(Raza Ex. 4) | | | | |
| | 784. | | SPRINTPR00001 882-00001893 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 85 CDMA GSM Dual Mode Device Specification (Raza Ex. 5) | | | | |
| | 785. | | | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 86 Sprint Press Release Acquisition of Clearwire | | | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLTF | DFT | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 786. | | SPRINTPR00002 682–00002726 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 87  Spring 4G Customer Equipment General Functional Requirements (Raza Ex. 7) | | | | |
| | 787. | | SPRINTPR00090 003–00090052 | Lyon, David - Expert Report Regarding Infringement by Sprint Exhibit 88  Sprint Mobile Broadband Specification for USB, Hotspot and Module Equipment (Raza Ex. 8) | | | | |
| | 788. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit A - CV and cases of Hampton | | D, H, M | | |
| | 789. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit B - Hampton IP & Economic Consultants' Rates | | D, H, M | | |
| | 790. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit C - Documents Considered | | D, H, M | | |
| | 791. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit D - Sprint Reasonable Royalty | | B, D, F, H, M, P | | |
| | 792. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit E.1 - Hypothetical Negotiation Summary for '345 and '155 Patents | | B, D, F, H, M, P | | |
| | 793. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit E.2 - Hypothetical License Starting Point | | B, D, F, H, M, P | | |
| | 794. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit E.3 - Allocation of Sprint Data Revenue to the Protected Resources | | B, D, F, H, M, P | | |
| | 795. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit E.4 - Sprint Data Revenue Projection Summary | | B, D, F, H, M, P | | |
| | 796. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit E.5 - Sprint Data Revenue Projection | | B, D, F, H, M, P | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PTF | DFT | 3PTY | | | | | | |
| | 797. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit E.6 - Sprint Data Revenue | | B, D, F, H, M, P | | |
| | 798. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit E.7 - Protected Resources Ratio Calculation | | B, D, F, H, M, P | | |
| | 799. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit E.8 - IP Allocations from mid-April to mid-May 2014 | | B, D, F, H, M, P | | |
| | 800. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit F.1 - Hypothetical Negotiation Summary ('155 Patent Only) | | B, D, F, H, M, P | | |
| | 801. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit F.2 - Hypothetical License Starting Point ('155 Patent Only) | | B, D, F, H, M, P | | |
| | 802. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit F.3 - Allocation of Sprint Data Revenue to the Protected Resources ('155 Patent Only) | | B, D, F, H, M, P | | |
| | 803. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit F.4 - Sprint Data Revenue Projection Summary ('155 Patent Only) | | B, D, F, H, M, P | | |
| | 804. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit G.1 - Hypothetical Negotiation Summary (Claims 7, 75, 76, and 93 of the '155 Patent) | | B, D, F, H, M, P | | |
| | 805. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit G.2 - Hypothetical License Starting Point (Claims 7, 75, 76, and 93 of the '155 Patent) | | B, D, F, H, M, P | | |

14



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | | | | | | |
| | 806. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit G.3 - Allocation of Sprint Data Revenue to the Protected Resources (Claims 7, 75, 76, and 93 of the '155 Patent) | | B, D, F, H, M, P | | |
| | 807. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit G.4 - Protected Resources Ratio Calculation (Claims 7, 75, 76, and 93 of the '155 Patent) | | B, D, F, H, M, P | | |
| | 808. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit G.5 - IP Allocations from mid-April to mid-May 2014 (LTE only) | | B, D, F, H, M, P | | |
| | 809. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit H - Sprint's Voice and Data Operating Margins 2010 - 2013 | | B, D, F, H, M, P | | |
| | 810. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit I - Prism Licensees of the Asserted Patents | | B, D, F, H, M, P | | |
| | 811. | | | Hampton, Scott - Expert Rebuttal Report Damages Exhibit J - Sprint's Prior Licensing | | B, D, F, H, M, P | | |
| | 812. | | | Hampton, Scott - Expert Rebuttal Report Damages Table 1 Prism's Reasonable Royalty Damages at 8 | | B, D, F, H, M, P | | |
| | 813. | | | Hampton, Scott - Expert Rebuttal Report Damages Table 2 Prism Patent Portfolio as of October 28, 2013 at 11 | | B, D, F, H, M, P | | |
| | 814. | | | Hampton, Scott - Expert Rebuttal Report Damages Table 3 Protected Computer Resources Ratio Calculation at 56 | | B, D, F, H, M, P | | |
| | 815. | | | Hampton, Scott - Expert Rebuttal Report Damages Table 4 Sprint Company-Wide Operating Losses 2009 - 2013 at 120 | | B, D, F, H, M, P | | |

15



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PTF | DN | 3 PTY | | | | | | |
| | 816. | | | Hampton, Scott - Expert Rebuttal Report Damages Table 5 Summary of the Georgia-Pacific Factors at 145 | | B, D, F, H, M, P | | |
| | 817. | | KLPRISM00196402 | Prism Confidential Memo - Company Overview | | F, H, M, P, R | | |
| | 818. | | | Internet Security Technology Management and Licensing. Prism Technologies LLC. Prism Technologies LLC. Web. 01 May 2014. <http://www.prsmip.com/>. | | X | | |
| | 819. | | KLPRISM00195540 | Prism Financial Statement ending December 2012 | | F, P, R | | |
| | 820. | | KLPRISM00196393 | Prism Financial Summary - Company Overview presentation | | F, P, R | | |
| | 821. | | PSM-088698 to PSM-088719 | Prism and Adobe Settlement and License Agreement | | F, P, R | | |
| | 822. | | PSM-088720 to PSM-088739 | Prism and Autodesk Settlement and License Agreement | | F, P, R | | |
| | 823. | | PSM-004908 to PSM-004922 | Prism and The Mathworks Settlement and License Agreement | | F, P, R | | |
| | 824. | | P-ITC111830 to P-ITC111835 | Prism and Microsoft Settlement and License Agreement | | F, P, R | | |
| | 825. | | PSM-083124 to PSM-083139 | Prism and National Instruments Corporation Settlement and License Agreement | | F, P, R | | |
| | 826. | | PSM-004886 to PSM-004896 | Prism and Nuance Settlement and License Agreement | | F, P, R | | |
| | 827. | | PSM-004897 to PSM-004907 | Prism and Quark Settlement and License Agreement | | F, P, R | | |
| | 828. | | PSM-073325 to PSM-073335 | Prism and Sage Settlement and License Agreement | | F, P, R | | |

16



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF. | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PltF | DW | 3-PTY | | | | | | |
| | 829. | | P-ITC111836 to PITC111845 | Prism and Verisign Settlement and License Agreement | | F, P, R | | |
| | 830. | | | Sixteenth Report, Before the Federal Communications Commission, in the Matter of Implementation of Section 6002(b) of the Omnibus Budget Reconciliation Act of 1993 and Annual Report and Analysis of Competitive Market Conditions with Respect to Mobile Wireless, Including Commercial Mobile Services, WT Docket No. 11-186 (terminated), FCC 13-34, March 21, 2013. | | F, X | | |
| | 831. | | SPRINT_IC_000 0106 65 | Salesforce data website on Sprint | | F, H, P, R | | |
| | 832. | | SPRINT_IC_000 01089-90 | News Release Sprint Spectrum debut Baltimore area article | | F, H, P, R | | |
| | 833. | | SPRINT_IC_000 00076-77 | News Release Sprint Spectrum strong start Baltimore area article | | F, H, P, R | | |
| | 834. | | SPRINT_IC_000 00001-02 | News Release Sprint contracts with Qualcomm for CDMA phones | | F, H, P, R | | |
| | 835. | | | Sprint Corp. 2013 Form 10-K | | | | |
| | 836. | | | See, e.g., "How Wireless Technology Works," CTIA, at http://files.ctia.org/pdf/Brochure_HowWireless Works.pdf. | | A, F, H, P, X | | |
| | 837. | | | "Milestone Events Making Sprint History: 1899 – 1989," at http://www.sprint.com/companyinfo/history/. | | A, F, H, P, X | | |
| | 838. | | | Second Amended Complaint, filed March 1, 2013. | | P, R | | |
| | 839. | | | Plaintiff's Amended Preliminary Infringement Contentions, Exhibit B. | | P, R | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Adv. | DR | 3 PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 840. | | SPRINTPR00091 324 – SPRINTPR00091 348 | Sprint document - Microwave Build vs.Fiber Lease Chicago Draft | | | | |
| | 841. | | | Jones, Keith J., Michael E. Whitham, and Philana S. Handler. "Problems with Royalty Rates, Royalty Stacking, and Royalty Packing Issues." Problems with Royalty Rates, Royalty Stacking, and Royalty Packing Issues. MIHR, 10 Oct. 2007. Web. 21 May 2014. <http://www.iphandbook.org/handbook/ch11/p0 9/>. | | A, F, H, M, P, R, X | | |
| | 842. | | | Lemley, Mark A., and Carl Shapiro. "Patent Hold-Up and Royalty Stacking." EScholarship: University of California. University of California - Berkeley, 10 Jan. 2007. Web. 22 May 2014. <http://escholarship.org/uc/item/8638s257>. | | A, F, H, M, P, R, X | | |
| | 843. | | | Gilroy, Lindsey, and Tammy D'Amato. "How Many Patents Does It Take to Build an iPhone? The Role of the Patent Portfolio in the Age of Complex Product Development." IPToday.com. Intellectual Property Today. Web. 21 May 2014. <http://www.iptoday.com/issues/2009/11/article s/how-many-patents-takebuild-iPhone.asp>. | | A, F, H, M, P, R, X | | |
| | 844. | | | Schmidt, Klaus M. "Complementary Patents and Market Structure." Journal of Economics & Management Strategy 23.1 (2014): 68-88. Web. | | A, F, H, M, P, R, X | | |
| | 845. | | PSM-013192-93. | Prism presentation regarding RIM settlement options | | F, H, M. P, R | | |

18

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PltF | Dft | 3-PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 846. | | | Razgaitis, Richard. Early Stage Technologies: Valuation & Pricing. New York: John Wiley & Sons. 1999, pp. 226-229. Print. | | F, H, P | | |
| | 847. | | | "IBM – Comparison of IPv4 and IPv6" at http://www-01.ibm.com/support/knowledgecenter/ssw_ibm_i_61/rzai2/rzai2compipv4ipv6.htm. | | A, F, H, M, P, R, X | | |
| | 848. | | SPRINTPR00091532 | Excel spreadsheet - Sprint - MB usage by owner type | | F, P, R | | |
| | 849. | | KLPRISM00183251-253 | Prism letter to Authentica Net Recall offering license for '416 patent | | F, H, P, R | | |
| | 850. | | PSM-013184 | Prism presentation US Market share smartphones | | F, H, M, P, R | | |
| | 851. | | PSM-004840-862 | Prism and RIM Settlement and License Agreement | | F, H, M, P, R | | |
| | 852. | | PSM-013180-193 | Prism document Blackberry Enterprise Activation Process | | F, H, M, P, R | | |
| | 853. | | PSM-013185 | Prism document RIM revenue associated with '288 patent | | F, H, I, M, P, R | | |
| | 854. | | P-ITC139265-295 | Prism presentation - Who is Prism Technologies | | F, P, R | | |
| | 855. | | | VeriSign, Inc. Website, accessed on May 12, 2014 at: http://www.verisigninc.com/en_US/companyinformation/index.xhtml. | | A, F, H, M, P, R, X | | |
| | 856. | | P-ITC139288-289. | Prism presentation IAM Strategy and IAM economic potential | | F, H, P, R | | |

19



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PNT | DEF | 3-PTY | | | | | | |
| | 857. | | | Adobe Systems, Inc. SEC 2013 10K. | | | | |
| | 858. | | KLPRISM00183 490-500 | Prism and Quark Settlement and License Agreement | | F, P, R | | |
| | 859. | | | "Company Overview of Quark Software Inc." Businessweek.com. Web. 15 May 2014. <http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=992484>. | | A, F, H, M, P, R, X | | |
| | 860. | | | Barrett, Amy. "Can Quark Turn the Corner?" Inc.com. 5 Apr. 2010. Web. 15 May 2014. <http://www.inc.com/magazine/20100401/can-quark-turn-the-corner.html>. | | A, F, H, M, P, R, X | | |
| | 861. | | | Press. Newsroom. Nuance, 14 May 2014. Web. 15 May 2014. <http://www.nuance.com/company/newsroom/index.htm>. | | A, F, H, M, P, R, X | | |
| | 862. | | | "Nuance Announces Fiscal 2013 and Fourth Quarter Results." MarketWatch. The Wall Street Journal, 25 Nov. 2013. Web. 15 May 2014. <http://www.marketwatch.com/story/nuance-announces-fiscal-2013-andfourth-quarter-results-2013-11-25>. | | A, F, H, M, P, R, X | | |
| | 863. | | | "What It Is like to Work at The MathWorks." Indeed.com. Web. 15 May 2014. <http://www.indeed.com/cmp/The-Mathworks>. | | A, F, H, M, P, R, X | | |
| | 864. | | | "Products." MathWorks. Web. 15 May 2014. <http://www.mathworks.com/company/aboutus/products.html>. | | A, F, H, M, P, R, X | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTF | DF | 3-PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 865. | | | "Sage Software, Inc. Company Information." Sage Software, Inc. Hoovers, A D&B Company. Web. 15 May 2014. <http://www.hoovers.com/company-information/cs/companyprofile. Sage_Software_Inc.eb64e33484c5f192.html>. | | A, F, H, M, P, R, X | | |
| | 866. | | | "Investors About Sage." Investors. Web. 15 May 2014. <http://www.sage.com/investors/>. | | A, F, H, M, P, R, X | | |
| | 867. | | | "Sage - Annual Report & Accounts 2013." Sage - Annual Report & Accounts 2013. Web. 15 May 2014. <http://content.zone-secure.net/sage/annual_report_and_accounts_2013/>. | | A, F, H, M, P, R, X | | |
| | 868. | | | Investor Relations. National Instruments -. Web. 15 May 2014. <http://investor.ni.com/>. | | A, F, H, M, P, R, X | | |
| | 869. | | | "2013 Financial Highlights." 2013 Annual Report. Web. 15 May 2014. <http://www.ni.com/nati/annual/13/highlights.htm>. | | A, F, H, M, P, R, X | | |
| | 870. | | | ADSK Profile | Autodesk, Inc. Stock - Yahoo! Finance. ADSK Profile | Autodesk, Inc. Stock - Yahoo! Finance. Web. 15 May 2014. <http://finance.yahoo.com/q/pr?s=ADSK>. | | A, F, H, M, P, R, X | | |
| | 871. | | | "ADSK Income Statement | Autodesk, Inc. Stock - Yahoo! Finance." ADSK Income Statement | Autodesk, Inc. Stock - Yahoo! Finance. Web. 15 May 2014. <http://finance.yahoo.com/q/is?s=ADSK+Income+Statement&annual>. | | A, F, H, M, P, R, X | | |

21

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLT | DFT | 3-PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 872. | | SPRINTPR00077363 – SPRINTPR00077370. | Sprint and Smartcall Licensing Settlement '064 patent | | A, F, H, M, P, R | | |
| | 873. | | | ITT Corp: NYSE:ITT Quotes & News - Google Finance. ITT Corp: NYSE:ITT Quotes & News - Google Finance. Web. 21 May 2014. <http://www.google.com/finance?q=itt&ei=Wd 18U8CXDYiNsgfZyoGYCQ>. | | A, F, H, M, P, R, X | | |
| | 874. | | SPRINTPR00077135 – SPRINTPR00077150. | CSC Table Rock and Nextel Settlement and License | | A, F, H, M, P, R | | |
| | 875. | | | "2013 Financial Highlights." 2013 Annual Report. Web. 15 May 2014. <http://www.ni.com/nati/annual/13/highlights.ht m>. | | A, F, H, M, P, R, X | | |
| | 876. | | | Wild, Joff. "Litigation Reform Is Unlikely to Make Much Difference to the US's Most Active NPEs." Intellectual Asset Management (IAM) Magazine. Globe White Pages LTD, 14 July 2013. Web. 22 May 2014. <http://www.iam-magazine.com/blog/Detail.aspx?g=2bdef62d-fcb9-4915-83eec358a2753a54>. | | A, F, H, M, P, R, X | | |

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF. | 3-PTY | | | | | | |
| | 877. | | | "Adamasu Gebre Enters Into Technology Agreement Regarding Real-Time Traffic Technology With Thales Navigation, Inc." Adamasu Gebre Enters Into Technology Agreement Regarding Real-Time Traffic Technology With... Web. 21 May 2014. <http://www.prnewswire.com/news-releases/adamasu-gebreenters-into-technology-agreement-regarding-real-time-traffic-technology-with-thales-navigation-inc-56224767.html>. | | A, F, H, M, P, R, X | | |
| | 878. | | SPRINTPR00077 228 – SPRINTPR00077 234. | Sprint and Gebre Settlement and License Agreement | | A, F, H, M, P, R | | |
| | 879. | | | Company Overview of Clear with Computers, LLC. Businessweek.com. Web. 19 May 2014. | | A, F, H, M, P, X | | |
| | 880. | | SPRINTPR00077 120 – SPRINGPR00077 134. | Sprint and Clear with Computers Settlement and License Agreement | | A, F, H, M, P, R | | |
| | 881. | | | About Us - 800 Adept. 800 Adept. Web. 19 May 2014. <http://800adept.com/about-800adept/>. | | A, F, H, M, P, R, X | | |
| | 882. | | SPRINTPR00077 058 – SPRINTPR00077 072. | Sprint and 800 Adept Settlement and License Agreement | | A, F, H, M, P, R | | |

| EXHIBIT NUMBER | | | | | | | |
|---|---|---|---|---|---|---|---|
| DF | PLTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| 883. | | | "Wysk Company Profile ForIntellect Wireless Inc." Intellect Wireless Inc. FORT WORTH, TX Wysk Company Profile. Web. 21 May 2014. <http://www.wysk.com/index/texas/fort-worth/ew6rhml/intellectwireless-inc/profile>. | | A, F, H, M, P, R, X | | |
| 884. | | | Waters, Robin. "Patent Troll Sues Apple Over Wireless Messaging Technology \|TechCrunch." TechCrunch. 30 Jan. 2010. Web. 21 May 2014. <http://techcrunch.com/2010/01/30/intellectwireless-apple-lawsuit/>. | | A, F, H, M, P, R, X | | |
| 885. | | SPRINTPR00077 246 – SPRINTPR00077 252. | Intellect Wireless, Virgin and Helio License and Settlement Agreement | | A, F, H, M, P, R | | |
| 886. | | | "The Prior Art." 'The Prior Art' 27 Dec. 2007. Web. 21 May 2014. <http://thepriorart.typepad.com/the_prior_art/20 07/12/>. | | A, F, H, M, P, R, X | | |
| 887. | | | "The Prior Art: The Week in Patent Litigation (March 16-20)." 'The Prior Art' 26 Mar. 2009. Web. 23 May 2014. <http://thepriorart.typepad.com/the_prior_art/20 09/03/the-week-in-patent-litigation-march-1620.html>. | | A, F, H, M, P, R, X | | |
| 888. | | SPRINTPR00077 439 – SPRINTPR00077 452. | Sprint and Traffic Information LLC License and Settlement Agreement | | A, F, H, M, P, R | | |

24



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRE | OF | S.PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 889. | | | Don't Need a Weatherman to Guess Which Way The Wind Was Blowing. IP Wise. Web. 21 May 2014. <http://ipwise.wordpress.com/2014/04/25/dont-need-a-weatherman-to-guess-which-way-the-wind-wasblowing/>. | | A, F, H, M, P, R, X | | |
| | 890. | | SPRINTPR00077 259 – SPRINTPR00077 280. | Sprint and JBTS License and Settlement Agreement | | A, F, H, M, P, R | | |
| | 891. | | | "The Prior Art: The Week in Patent Litigation (March 9-13)." 'The Prior Art' 13 Aug. 2007. Web. 22 May 2014. <http://thepriorart.typepad.com/the_prior_art/20 09/03/patent-litigation-march-913.html>. | | A, F, H, M, P, R, X | | |
| | 892. | | SPRINTPR00077 385 – SPRINTPR00077 399. | Sprint and Tendler License and Settlement Agreement | | A, F, H, M, P, R | | |
| | 893. | | | "Lost and Found System for Cellphones." Lost and Found System for Cellphones. Web. 19 May 2014. <http://celltrace.com/lostandfound.html>. | | A, F, H, I, P, R, X | | |
| | 894. | | | About UO! IP. About UO! IP. 23 May 2014. Web. 23 May 2014. <http://www.uoip.org/content/index.php?option =com_content&view=article&id=1&Itemid=18 5>. | | A, F, H, I, P, R, X | | |
| | 895. | | SPRINTPR00077 106. | Virgin Mobile and Child Protect LLC License and Settlement Agreement | | A, F, H, M, P, R | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLT. | DEF. | 3rd PTY. | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 896. | | | 2013 Financial Highlights. 2013 Annual Report. Web. 15 May 2014. <http://www.ni.com/nati/annual/13/highlights.htm>. | | A, F, H, M, P, R, X | | |
| | 897. | | | Wild, Joff. "Litigation Reform Is Unlikely to Make Much Difference to the US's Most Active NPEs." Intellectual Asset Management (IAM) Magazine. Globe White Pages LTD, 14 July 2013. Web. 22 May 2014. <http://www.iam-magazine.com/blog/Detail.aspx?g=2bdef62d-fcb9-4915-83eec358a2753a54>. | | A, F, H, M, P, R, X | | |
| | 898. | | SPRINTPR00077108. | Virgin Mobile and Child Protect LLC License and Settlement Agreement - Patent definition | | A, F, H, M, P, R | | |
| | 899. | | | Cauley, Richard. "The Art of IP War." : The Continuing Saga of ResQNet. 24 Mar. 2011. Web. 21 May 2014. <http://patent-warrior.blogspot.com/2011/03/continuing-saga-of-resqnet-how.html>. | | A, F, H, M, P, R, X | | |
| | 900. | | | Navigation. About Digital Technology Licensing LLC. Web. 19 May 2014. | | A, F, H, M, P, R, X | | |
| | 901. | | | Wysk Company Profile For TRACBEAM, LLC. TRACBEAM, LLC GOLDEN, CO Wysk Company Profile. Web. 23 May 2014. <http://www.wysk.com/index/colorado/golden/ut9xap9/tracbeam-llc/profile>. | | A, F, H, M, P, R, X | | |
| | 902. | | | Howard, Samuel. "AT&T, Sprint, Others Sued Over Locator Patents - Law360."AT&T, Sprint, Others Sued Over Locator Patents - Law360. Law360, 28 Feb. 2011. Web. 23 May 2014. <http://www.law360.com/articles/228317/at-t-sprint-others-sued-over-locator-patents>. | | A, F, H, M, P, R, X | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OFF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 903. | | | Wysk Company Profile For NETWORK SIGNATURES, INC. NETWORK SIGNATURES, INC. RANCHO SANTA MARGARITA, CA Wysk Company Profile. Web. 22 May 2014. <http://www.wysk.com/index/california/rancho-santa-margarita/9qkqugw/network-signatures-inc/profile>. | | A, F, H, I, P, R, X | | |
| | 904. | | | Wild, Joff. "Litigation Reform Is Unlikely to Make Much Difference to the US's Most Active NPEs." Intellectual Asset Management (IAM) Magazine. Globe White Pages LTD, 14 July 2013. Web. 22 May 2014. <http://www.iam-magazine.com/blog/Detail.aspx?g=2bdef62d-fcb9-4915-83eec358a2753a54>. | | A, F, H, M, P, R, X | | |
| | 905. | | SPRINTPR00077 313 – SPRINTPR00077 324. | Virgin Mobile and Network Signatures License and Settlement Agreement | | A, F, H, M, P, R | | |
| | 906. | | | "Sprint Buys Virgin Mobile in \$483 Million Deal." Msnbc.com. ABC News, 28 July 2009. Web. 21 May 2014. <http://www.nbcnews.com/id/32193412/ns/busi ness-us_business/t/sprint-buys-virgin-mobilemillion-deal/#.U30UWPldXAk>. | | A, F, H, M, P, R, X | | |
| | 907. | | | Frommer, Dan. "Patent Troll NTP Sues Apple, Google, HTC, Microsoft, AND Motorola Over Email Patents." Business Insider. Business Insider, Inc, 09 July 2010. Web. 22 May 2014. <http://www.businessinsider.com/ntp-sues-apple-google-htc-microsoft-and-motorola-over-email-patents-2010-7>. | | A, F, H, M, P, R, X | | |

27



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PBF | DF | 3PTY | Production Numbers | Description | OFF | OBJN | RCV | NOT RCVD |
| | 908. | | | Shapiro, Carl. "Injunctions, Hold-Up, and Patent Royalties." Injunctions, Hold-Up, and Patent Royalties1. American Law and Economics Review, Sept. 2010. Web. 22 May 2014. <http://aler.oxfordjournals.org/content/12/2/280.full?sid=c9dcd563-479a-4825-a392-319cbf799766>. | | A, F, H, M, P, R, X | | |
| | 909. | | | Company Overview of Realtime Data LLC. Businessweek.com. Bloomberg. Web. 22 May 2014. <http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=142803119 >. | | A, F, H, M, P, R, X | | |
| | 910. | | SPRINTPR00077 343 – SPRINTPR00077 362. | Sprint and Realtime Data License and Settlement Agreement | | A, F, H, M, P, R | | |
| | 911. | | | Garnet Digital, LLC in Houston TX - Company Profile. CorporationWiki. Web. 21 May 2014. <http://www.corporationwiki.com/Texas/Houston/garnet-digital-llc/68859924.aspx>. | | A, F, H, M, P, R, X | | |
| | 912. | | | "Garnet Digital LLC Sues Most Of US Smartphone Industry." Tech 2 Talking. Web. 21 May 2014. <http://www.tech2talking.com/story/2011-12/garnet-digital-llc-sues-most-us-smartphone-industry>. | | A, F, H, M, P, R, X | | |
| | 913. | | SPRINTPR00077 073 – SPRINTPR00077 095. | Sprint and Brandywine Communications License and Settlement Agreement | | A, F, H, M, P, R | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PEF | DF | 3-PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 914. | | | Brandywine Communications Inc.: Quotes & News - Google Finance. Brandywine Communications Inc.: Quotes & News - Google Finance. Web. 19 May 2014. <http://www.google.com/finance?cid=3543920>. | | A, F, H, M, P, R, X | | |
| | 915. | | | "Inventor Behind Patents In Ringback-Tone Lawsuits: 'I Don't Know The Details, I Just Invent Shit'." The Patent Examiner. Web. 19 May 2014. <http://patentexaminer.org/2011/11/patrick-curry-callertoneinnovations-pjc-logistics/>. | | A, F, H, M, P, R, X | | |
| | 916. | | | Richard F. Cauler, Winning the Patent Damages Case: A Litigator's Guide to Economic Models and Other Damage Strategies 73-74 (2009). | | A, F, H, M, P, R, X | | |
| | 917. | | | Wall Street Journal, With Shouts and Hugs, Sprint Boss Masayoshi Son of SoftBank Drives Turnaround, March 7, 2014. | | A, F, H, M, P, R, X | | |
| | 918. | | | Sprint 2011 Form 10-K | | | | |
| | 919. | | | Wallace, Kristin. "More Opportunities for Savings with the Sprint Framily Plan." Sprint Newsroom. Sprint.com, 19 May 2014. Web. 03 June 2014. <http://newsroom.sprint.com/blogs/devices-apps-andservices/more-opportunities-for-savings-with-the-sprint-framily-plan.htm>. | | A, F, H, M, P, R, X | | |

29




| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 920. | | | "Sprint to Bring Unlimited Data Experience to Samsung Galaxy Note 3." Sprint Newsroom. Sprint.com, 4 Sept. 2013. Web. 03 June 2014. <http://newsroom.sprint.com/news-releases/sprint-to-bring-unlimited-dataexperience-to-samsung-galaxy-note-3.htm>. | | A, F, H, M, P, R, X | | |
| | 921. | | | Hardy, Ed. "Sprint Now the Only U.S. Carrier With an Unlimited Data Plan." Brighthand. TechTarget, 2 Mar. 2011. Web. 03 June 2014. <http://www.brighthand.com/printArticle.asp?n ewsID=17567>. | | A, F, H, M, P, R, X | | |
| | 922. | | | Sprint, http://www.sprint.com/landings/unlimitedplans/ ?INTNAV=ATG:HE:UnlimitedMyWay (last visited June 9, 2014). | | A, F, H, M, P, R, X | | |
| | 923. | | | Hampton expert report Table 1 | | B, D, F, H, M, P | | |
| | 924. | | | Hampton expert report Table 2 | | B, D, F, H, M, P | | |
| | 925. | | | Hampton expert report Table 3 | | B, D, F, H, M, P | | |
| | 926. | | | Hampton expert report Table 4 | | B, D, F, H, M, P | | |
| | 927. | | | Hampton expert report Table 5 | | B, D, F, H, M, P | | |
| | 928. | | | U.S. Patent 6,427,064 | | F, P, R | | |
| | 929. | | | U.S. Patent 5,356,450 | | F, P, R | | |
| | 930. | | | U.S. Patent RE 36111 | | F, P, R | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3-PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 931. | | | U.S. Patent 5,805,689 | | F, P, R | | |
| | 932. | | | U.S. Patent 7,257,210 | | F, P, R | | |
| | 933. | | | U.S. Patent 7,266,168 | | F, P, R | | |
| | 934. | | | U.S. Patent 7,305,076 | | F, P, R | | |
| | 935. | | | U.S. Patent 5,446,489 | | F, P, R | | |
| | 936. | | | U.S. Patent 5,794,221 | | F, P, R | | |
| | 937. | | | U.S. Patent 5,918,159 | | F, P, R | | |
| | 938. | | | U.S. Patent 6,560,461 | | F, P, R | | |
| | 939. | | | U.S. Patent 6,466,862 | | F, P, R | | |
| | 940. | | | U.S. Patent 6,785,606 | | F, P, R | | |
| | 941. | | | U.S. Patent 7,096,033 | | F, P, R | | |
| | 942. | | | U.S. Patent 7,447,508 | | F, P, R | | |
| | 943. | | | U.S. Patent 7,551,933 | | F, P, R | | |
| | 944. | | | U.S. Patent 6,011,976 | | F, P, R | | |
| | 945. | | | U.S. Patent 7,515,700 | | F, P, R | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DFT | 3PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 946. | | | U.S. Patent 7,587,198 | | F, P, R | | |
| | 947. | | | U.S. Patent 5,511,122 | | F, P, R | | |
| | 948. | | | U.S. Patent 5,379,421 | | F, P, R | | |
| | 949. | | | U.S. Patent 5,327,544 | | F, P, R | | |
| | 950. | | | U.S. Patent 8,127,345 | | | | |
| | 951. | | | U.S. Patent 5,051,799. | | F, P, R | | |
| | 952. | | | U.S. Patent 7,072,687. | | F, P, R | | |
| | 953. | | | U.S. Patent 5,373,149. | | F, P, R | | |
| | 954. | | | Expert Report of David Lyon, April 17, 2014. | | D, H, P, R | | |
| | 955. | | | Expert Report of David Lyon, April 17, 2014. | | D, H, P, R | | |
| | 956. | | | Expert Report of Dr. M. Ray Mercer, May 23, 2014. | | D, F, H, M, P, R | | |
| | 957. | | | Expert Report of John B. Minor, April 17, 2014, ¶¶ 27, 146, 152 | | D, H, P, R | | |
| | 958. | | | Expert Report of John B. Minor, April 17, 2014, Exhibits 54, 56 | | | | |
| | 959. | | | Expert Report of John B. Minor, April 17, 2014, p. 3, 61-66 | | D, H, P, R | | |
| | 960. | | | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 1 Subpoena to Maxim Group | | F, H, M, P, R | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 961. | | | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 2 Notice of deposition | | F, H, M, P, R | | |
| | 962. | | MAXIM000005-18 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 3 Engagement letter bearing Bates Number MAXIM000005 | | F, H, M, P, R | | |
| | 963. | | MAXIM000056-110 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 4 Maxim presentation | | D, F, H, M, P, R | | |
| | 964. | | MAXIM002588-2608 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 5 E-mail with two attachments regarding intellectual property due diligence with Bates numbers MAXIM 2588 to 2608 | | F, H, I, M, P, R | | |
| | 965. | | | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 6 Project Markman organizational materials | | F, H, M, P, R | | |
| | 966. | | MAXIM000111-112 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 7 Project Markman business overview, with Bates number MAXIM 111 and 112 | | F, H, M, P, R | | |
| | 967. | | MAXIM000019-44 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 8 Prism Technologies LLC Company Overview, with Bates number MAXIM 19 to 44 | | F, H, M, P, R | | |
| | 968. | | MAXIM000113-138 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 9 Confidential information memorandum with Bates numbers MAXIM 113 to 138 | | F, H, M, P, R | | |

33

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 969. | | MAXIM000045-55 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 10 Potential partner profile presentation, with Bates numbers MAXIM 45 to 55 | | F, H, M, P, R | | |
| | 970. | | MAXIM000175-178 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 11 Blue Calypso nondisclosure agreement with Bates numbers MAXIM 175 to 178 | | F, H, M, P, R | | |
| | 971. | | MAXIM000167-169 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 12 E-mail from Mr. Glassberg to Greg Duman with Bates numbers MAXIM 167 to 169 | | F, H, M, P, R | | |
| | 972. | | MAXIM000238-241 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 13 Rembrandt nondisclosure agreement with Bates numbers MAXIM 238 to 241 | | F, H, M, P, R | | |
| | 973. | | MAXIM003668-3670 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 14 Chain of e-mails between Greg Duman and Mr. Glassberg, with Bates numbers MAXIM 3668 to 3670 | | F, H, M, P, R | | |
| | 974. | | MAXIM001219-1221 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 15 E-mail with attachment with Bates numbers MAXIM 1219 and 1221 | | F, H, M, P, R | | |
| | 975. | | MAXIM002535-2537 | Deposition of LAWRENCE C. GLASSBERG, representing Maxim, Exhibit 16 E-mail chain with Bates numbers MAXIM 2535 to 2537, and Company Milestones chart | | F, H, M, P, R | | |

34

| EXHIBIT NUMBER | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3-PTY | Production Numbers | Description | | OFF | OBJ. | RCV | NOT RCVD |
| | 976. | | SPRINTPR70100 - 70143 | Intercarrier Roamer Service Agreement ("IRSA") b/w Sprint and U.S. Cellular | | | A, F, H, P, R | | |
| | 977. | | SPRINTPR70059 - 70089 | Amendment #1 to IRSA b/t Sprint and U.S. Cellular | | | A, F, H, P, R | | |
| | 978. | | SPRINTPR70144 - 70187 | Amendment #2 to IRSA b/t Sprint and U.S. Cellular | | | A, F, H, P, R | | |
| | 979. | | SPRINTPR70188 - 70197 | Amendment #3 to IRSA b/t Sprint and U.S. Cellular | | | A, F, H, P, R | | |
| | 980. | | SPRINTPR70090 - 70099 | Amendment #4 to IRSA b/t Sprint and U.S. Cellular | | | A, F, H, P, R | | |
| | 981. | | SPRINTPR70049 - 70058 | Amendment #5 to IRSA b/t Sprint and U.S. Cellular | | | A, F, H, P, R | | |
| | 982. | | SPRINTPR70234 - 70241 | Amendment #6 to IRSA b/t Sprint and U.S. Cellular | | | A, F, H, P, R | | |
| | 983. | | SPRINTPR70198 - 70233 | Amendment #7 to IRSA b/t Sprint and U.S. Cellular | | | A, F, H, P, R | | |
| | 984. | | SPRINTPR00071 128-211 | First Amendment to Master Service Agreement b/t Time Warner Cable and Sprint | | | A, F, H, P, R | | |
| | 985. | | SPRINTPR00071 212-242 | Second Amendment to Master Service Agreement b/t TWC and Sprint | | | A, F, H, P, R | | |
| | 986. | | SPRINTPR00071 243-252 | Third Amendment to Master Service Agreement b/t TWC and Sprint | | | A, F, H, P, R | | |
| | 987. | | SPRINTPR00071 253-259 | Fourth Amendment to Master Service Agreement b/t TWC and Sprint | | | A, F, H , P, R | | |

35

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3-PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 988. | | SPRINTPR00071 260-297 | Fifth Amendment to Master Service Agreement b/t TWC and Sprint | | A, F, H, P, R | | |
| | 989. | | SPRINTPR00071 298-359 | Sixth Amendment to Master Service Agreement b/t TWC and Sprint | | A, F, H, P, R | | |
| | 990. | | SPRINTPR00071 360-376 | Seventh Amendment to Master Service Agreement b/t TWC and Sprint | | A, F, H, P, R | | |
| | 991. | | SPRINTPR00071 377-395 | Eighth Amendment to Master Service Agreement b/t TWC and Sprint | | A, F, H, P, R | | |
| | 992. | | SPRINTPR00071 396-454 | Ninth Amendment to Master Service Agreement b/t TWC and Sprint | | A, F, H, P, R | | |
| | 993. | | SPRINTPR00071 455-460 | Tenth Amendment to Master Service Agreement b/t TSC and Sprint | | A, F, H, P, R | | |
| | 994. | | SPRINTPR00071 461-478 | Eleventh Amendment to Master Service Agreement b/t TWC and Sprint | | A, F, H, P, R | | |
| | 995. | | SPRINTPR00071 485-553 | Master Service Agreement b/t TWC and Sprint | | A, F, H, P, R | | |
| | 996. | | SPRINTPR00074 753-788 | Third Amendment to Master Service Agreement b/t Missouri Network Alliance and Sprint | | A, F, H, P, R | | |
| | 997. | | SPRINTPR00074 789-838 | Master Access Service Agreement b/t Centennial and Sprint | | A, F, H, P, R | | |
| | 998. | | SPRINTPR00074 839-899 | Ethernet Backhaul Services Agreement b/t Century Link and Sprint | | | | |
| | 999. | | SPRINTPR00074 900-954 | Ethernet Backhaul Services Agreement b/t Qwest and Sprint | | | | |
| | 1000. | | SPRINTPR00074 955-75006 | Master Access Service Agreement b/t Cequel and Sprint | | A, F, H, P, R | | |
| | 1001. | | SPRINTPR00075 007-067 | Ethernet Backhaul Service Agreement b/t Frontier and Sprint | | A, F, H, P, R | | |

36



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1002 | | SPRINTPR00075 068-131 | Master Ethernet Backhaul Service Agreement b/t Light Tower and Sprint | | A, F, H, P, R | | |
| | 1003 | | SPRINTPR00075 132-184 | Ethernet Backhaul Service Agreement b/t MCC Telephony and Sprint | | A, F, H, P, R | | |
| | 1004 | | SPRINTPR00075 185-222 | Master Access Service Agreement b/t Peg Bandwidth and Sprint | | A, F, H, P, R | | |
| | 1005 | | SPRINTPR00075 223-304 | Exhibit A to Master Access Service Agreement b/t Peg and Sprint | | A, F, H, P, R | | |
| | 1006 | | SPRINTPR00075 305-403 | Ethernet Backhaul Service Agreement b/t Telecom Transport and Sprint | | A, F, H, P, R | | |
| | 1007 | | SPRINTPR00075 404-432 | AT&T ILEC Interstate Broadband Services Agreement b/t Sprint and AT&T | | A, F, H, P, R | | |
| | 1008 | | SPRINTPR00075 433-474 | Attachment 13 - Product Schedule - Description and Pricing of Services for Transparent LAN Service for CMRS Providers | | A, F, H, P, R | | |
| | 1009 | | SPRINTPR00075 475-486 | Attachment 14 - FTTC TLS Adjustment b/t Sprint and Verizon | | A, F, H, P, R | | |
| | 1010 | | SPRINTPR00075 487-536 | Ethernet Backhaul Service Agreement b/t B2 Telecom, Sho-me and Sprint | | A, F, H, P, R | | |
| | 1011 | | SPRINTPR00075 537-588 | Ethernet Backhaul Service Agreement b/t Bright House Networks and Sprint | | | | |
| | 1012 | | SPRINTPR00075 589-612 | Third Amendment to Master Service Agreement b/t Cablevision Lightpath and Sprint | | A, F, H, P, R | | |
| | 1013 | | SPRINTPR00075 613-660 | Ethernet Backhaul Service Agreement b/t Chillicothe Telephone and Sprint | | A, F, H, P, R | | |
| | 1014 | | SPRINTPR00075 661-672 | Access Service for Cincinnati Bell Telephone, ref. Tariff FCC No. 35 | | A, F, H, P, R | | |
| | 1015 | | SPRINTPR00075 673-719 | First Amendment to Master Service Agreement b/t Comcast Business and Sprint | | A, F, H, P, R | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DP | 3 PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1016. | | SPRINTPR00075 720-786 | Master Access Service Agreement b/t Comcast Business and Sprint | | | | |
| | 1017. | | SPRINTPR00075 787-842 | Ethernet Backhaul Service Agreement b/t Conterra Ultra Broadband and Sprint | | A, F, H, P, R | | |
| | 1018. | | SPRINTPR00075 843-901 | Ethernet Backhaul Service Agreement b/t DQE Communications and Sprint | | A, F, H, P, R | | |
| | 1019. | | SPRINTPR00075 902-921 | Third Amendment to the Competitive Access Provider Service Agreement b/t DukeNet Communications and Sprint | | A, F, H, P, R | | |
| | 1020. | | SPRINTPR00075 922-999 | Competitive Access Provider Service Agreement b/t DukeNet Communications and Sprint | | A, F, H, P, R | | |
| | 1021. | | SPRINTPR00076 000-049 | Ethernet Backhaul Service Agreement b/t Electric Lightwave and Sprint | | A, F, H, P, R | | |
| | 1022. | | SPRINTPR00076 050-095 | Ethernet Backhaul Service Agreement b/t Enventis Telecom and Sprint | | A, F, H, P, R | | |
| | 1023. | | SPRINTPR00076 096-144 | Miscellaneous exhibits to Agreement (Fairpoint) | | A, F, H, P, R | | |
| | 1024. | | SPRINTPR00076 145-177 | Ethernet Backhaul Service Agreement b/t Enhanced Communications and Sprint | | A, F, H, P, R | | |
| | 1025. | | SPRINTPR00076 178-208 | First Amendment to the Master Service Agreement b/t Fiber Techs and Sprint | | A, F, H, P, R | | |
| | 1026. | | SPRINTPR00076 209-238 | AT&T ILEC Interstate Broadband Services Agreement b/t AT&T Midwest, West, Southwest, Southwest and Sprint Spectrum LP | | A, F, H, P, R | | |
| | 1027. | | SPRINTPR00076 239-262 | Amendment to Competitive Access Provider Service Agreement b/t FPL FiberNet and Sprint | | A, F, H, P, R | | |
| | 1028. | | SPRINTPR00076 263-312 | Ethernet Backhaul Service Agreement b/t Hargray Communications and Sprint | | A, F, H, P, R | | |
| | 1029. | | SPRINTPR00076 313-364 | Ethernet Backhaul Service Agreement b/t Hawaiian Telcom and Sprint | | A, F, H, P, R | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3 PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1030. | | SPRINTPR00076 365-409 | Ethernet Backhaul Service Agreement b/t Iowa Network and Sprint | | A, F, H, P, R | | |
| | 1031. | | SPRINTPR00076 410-458 | Master Access Service Agreement b/t Kentucky Data Link and Sprint | | A, F, H, P, R | | |
| | 1032. | | SPRINTPR00076 459-522 | Master Access Service Agreement b/t Phonoscope Light Wave and Sprint | | A, F, H, P, R | | |
| | 1033. | | SPRINTPR00076 523-581 | Ethernet Backhaul Service Agreement b/t Segtel and Sprint | | A, F, H, P, R | | |
| | 1034. | | SPRINTPR00076 582-597 | Service Agreement b/t Sprint and Verizon | | A, F, H, P, R | | |
| | 1035. | | SPRINTPR00076 598-620 | Fifth Amendment to Competitive Access Provider Service Agreement b/t Southern California Edison and Sprint | | A, F, H, P, R | | |
| | 1036. | | SPRINTPR00076 621-676 | Master Access Service Agreement b/t Southern Light and Sprint | | A, F, H, P, R | | |
| | 1037. | | SPRINTPR00076 677-728 | Ethernet Backhaul Service Agreement b/t South Carolina Telecommunications d/b/a Spirit Communications and Sprint | | A, F, H, P, R | | |
| | 1038. | | SPRINTPR00076 729-837 | Ethernet Backhaul Service Agreement b/t Surewest Telephone (Surewest Broadband) and Sprint | | A, F, H, P, R | | |
| | 1039. | | SPRINTPR00076 838-849 | Sixth Amendment to Master Service Agreement b/t Tower Cloud and Sprint | | A, F, H, P, R | | |
| | 1040. | | SPRINTPR00076 850-877 | Seventh Amendment to the Master Service Agreement b/t US Signal and Sprint | | A, F, H, P, R | | |
| | 1041. | | SPRINTPR00076 878-929 | Master Access Service Agreement b/t Zayo Bandwidth and Sprint | | A, F, H, P, R | | |
| | 1042. | | SPRINTPR00076 930-951 | First Amendment to Master Service Agreement b/t City of Gainesville d/b/a GRUCom and Sprint | | A, F, H, P, R | | |
| | 1043. | | SPRINTPR00076 952-77007 | Master Service Agreement b/t Transit Wireless and Sprint | | A, F, H, P, R | | |

39



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3-PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1044. | | SPRINTPR00077 008-057 | Temporary Delegation of Approval Authority, re: Master Service Agreement b/t Wisconsin Independent Network and Sprint | | A, F, H, P, R | | |
| | 1045. | | SPRINTPR00078 680-693 | First Amendment to Master Access Service Agreement b/t Kentucky Data Link and Sprint | | A, F, H, P, R | | |
| | 1046. | | SPRINTPR00078 694-742 | First Amendment to Master Access Service Agreement b/t Southern Light and Sprint | | A, F, H, P, R | | |
| | 1047. | | SPRINTPR00078 743-780 | Second Amendment to Master Access Service Agreement b/t Windstream and Sprint | | A, F, H, P, R | | |
| | 1048. | | SPRINTPR00078 781-791 | Second Amendment to Master Access Service Agreement b/t Cequel Communications and Sprint | | A, F, H, P, R | | |
| | 1049. | | SPRINTPR00078 792-798 | First Amendment to the Competitive Access Provider Service Agreement | | A, F, H, P, R | | |
| | 1050. | | SPRINTPR00078 799-78856 | Ethernet Backhaul Service Agreement b/t Syringa Networks and Sprint | | A, F, H, P, R | | |
| | 1051. | | SPRINTPR00078 857-864 | First Amendment to Master Service Agreement b/t Telecom Transport Management and Nextel | | A, F, H, P, R | | |
| | 1052. | | SPRINTPR00078 865-880 | First Amendment to Master Access Service Agreement b/t Zayo Bandwidth and Sprint | | A, F, H, P, R | | |
| | 1053. | | SPRINTPR00078 881-908 | Fifth Amendment to the Master Access Service Agreement b/t Zayo Bandwidth and Sprint | | A, F, H, P, R | | |
| | 1054. | | SPRINTPR00078 909-923 | Seventh Amendment to Master Access Service Agreement b/t Zayo and Sprint | | A, F, H, P, R | | |
| | 1055. | | SPRINTPR00078 924-928 | Ninth Amendment to Master Access Service Agreement b/t Zayo Group and Sprint | | A, F, H, P, R | | |
| | 1056. | | SPRINTPR00078 929-936 | Consent, Continuing Performance/Indemnification and Guarantee Agreement Regarding Zayo Bandwidth ECSB Service b/t Clearwire and Sprint | | A, F, H, P, R | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1057 | | SPRINTPR00078 937-79047 | Master Service Agreement Between Brighthouse Networks, LLC and Sprint Communications Co. LP | | A, F, H, P, R | | |
| | 1058 | | SPRINTPR00079 048-133 | Notice of Assignment of Sprint-Light Tower Master Services Agreement b/t Light Tower Wireless and Sprint | | A, F, H, P, R | | |
| | 1059 | | SPRINTPR00079 134-185 | Master Access Service Agreement b/t Light Tower Wireless and Sprint | | A, F, H, P, R | | |
| | 1060 | | SPRINTPR00079 186-187 | Notice of Assignment of Purchase Orders Under Master Access Service Agreement by Light Tower Wireless | | A, F, H, P, R | | |
| | 1061 | | SPRINTPR00079 188-191 | Second Amendment to the Master Service Agreement b/t Telecom Transport and Sprint | | A, F, H, P, R | | |
| | 1062 | | n/a | Noninfringement Report of Dr. Melvin Ray Mercer and exhibits in support | | A, B, D, F, H, M, P, R | | |
| | 1063 | | n/a | U.S. Patent No. 8,127,345 to Gregg | | | | |
| | 1064 | | n/a | U.S. Patent No. 8,387,155 to Gregg | | | | |
| | 1065 | | n/a | U.S. Patent No. 6,516,416 to Gregg | | | | |
| | 1066 | | n/a | Claim Construction Mem. & Order (Dkt. No. 133) | | F, M, P, R | | |
| | 1067 | | n/a | Prism's Opening Markman Brief (Dkt. No. 113) | | M, P, R | | |
| | 1068 | | n/a | Deposition of Hassan Raza and Exhibits (Feb. 25, 2014) | | F, H, L, M, N, P, R | | |
| | 1069 | | n/a | Deposition of Eric English and Exhibits (Mar. 11, 2014) | | F, H, L, M, N, P, R | | |
| | 1070 | | n/a | Deposition of Jack Branson Sippel II and Exhibits (Feb. 7, 2014) | | F, H, L, M, N, P, R | | |

41

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1071 | | n/a | Deposition of Chidambaram Pavanasam and Exhibits (Feb. 21, 2014) | | F, H, L, M, N, P, R | | |
| | 1072 | | n/a | Deposition of Randy Ritchie and Exhibits (Mar 6, 2014) | | F, H, L, M, N, P, R | | |
| | 1073 | | n/a | Deposition of Daniel Pope and Exhibits (Mar 7, 2014) | | F, H, L, M, N, P, R | | |
| | 1074 | | n/a | Expert Report of John B. Minor Regarding Infringement by Sprint Spectrum of U.S. Patent Nos. 8,127,345 & 8,387,155, and accompanying exhibits | | D, H, P, R | | |
| | 1075 | | n/a | Expert Report of David Lyon Regarding Infringement by Sprint Spectrum of U.S. Patent Nos. 8,127,345 & 8,387,155, and accompanying exhibits | | D, H, P, R | | |
| | 1076 | | n/a | Larry L. Peterson & Bruce S. David, *Computer Networks: A Systems Approach*(2d ed.) | | F, H, P, R | | |
| | 1077 | | n/a | *Newton's Telecom Dictionary* (11th ed.) | | F, H, P, R | | |
| | 1078 | | n/a | *Microsoft Press Computer Dictionary* (3d ed.) | | F, H, P, R | | |
| | 1079 | | n/a | Natalia Olifer & Victor Olifer, *Computer Networks: Principles, Technologies and Protocols for Network Design* | | F, H, P, R | | |
| | 1080 | | n/a | GSM 02.17 | | A, F, H, M, P, R | | |
| | 1081 | | n/a | IETF RFC 4960 | | A, F, H, M, P, R | | |
| | 1082 | | n/a | Remote Authentication Dial In User Services (RADIUS) RFC 2865 | | F, H, M, | | |
| | 1083 | | n/a | 3GPP TS 33.210 v12.2.0 (2012-12) | | F, H | | |

42

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3PTY | | | | | | |
| | 1084. | | n/a | 3GPP TS 36.413 v12.0.0 (2013-12) | | F, H | | |
| | 1085. | | n/a | 3GPP TS 36.410 v.11.0.0 (2012-09) | | F, H | | |
| | 1086. | | n/a | 3GPP TS 33.310 v11.0.0 (2012-06) | | F, H | | |
| | 1087. | | n/a | http://support.sprint.com/support/tutorial/install_or_replace_the_SIM_card_apple_iphone_5_16gb/44049-133 | | A, F, H | | |
| | 1088. | | n/a | http://www.centurylink.com/wholesale/pcat/natdia.html | | X | | |
| | 1089. | | n/a | http://www.centurylink.com/wholesale/pcat/all.html | | X | | |
| | 1090. | | n/a | http://www.centurylink.com/wholesale/pcat/ixcmoe.html#prod | | X | | |
| | 1091. | | CTL-PRISM000001-11 | Qwest Metro Optical Ethernet (QMOE) Security White Paper | | F, H, P, R | | |
| | 1092. | | CTL-PRISM000012-157 | Qwest Corp. CenturyLink QC Technical Publication: Metro Ethernet | | F, H, P, R | | |
| | 1093. | | SPRINTPR00000256-337 | High-Level Design (HLD) Sprint 4D EPC, v1.17 | | | | |
| | 1094. | | SPRINTPR00000442-896 | Sprint Network Vision 4G LTE Release 2.5 System Requirements Document (SRD) | | | | |
| | 1095. | | SPRINTPR00002041-119 | Sprint LTE UE Requirements Multi-Band Multi-Mode Devices, Version 2.0.0 | | | | |
| | 1096. | | SPRINTPR00059138-424 | Network Vision Backhaul Design Requirements Document, Prepared by Alcatel-Lucent, Version 2.5 | | | | |
| | 1097. | | SPRINTPR00060156-366 | Network Vision 4G Design [development] | | | | |

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDF | DP | 3-PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1098. | | SPRINTPR00061 767-62012 | Sprint LTE 1.5 (Samsung SSLR 2.0) Detailed Reference Design (DRD) | | | | |
| | 1099. | | SPRINTPR00064 878-65210 | Network Vision Backhaul Design-Ericsson Solution, Prepared by Ericsson, Version 9.8 | | | | |
| | 1100. | | SPRINTPR00068 639-669 | Samsung Deployment IP Plan | | F | | |
| | 1101. | | SPRINTPR00070 825 | AAA Network Diagram v.3 | | A, F, H | | |
| | 1102. | | SPRINTPR00070 852-855 | Auth-Tutorial v1 | | A, F, H, P, I | | |
| | 1103. | | SPRINTPR00071 003-012 | Technical Diagrams | | | | |
| | 1104. | | SPRINTPR00071 128-211 | First Amendment to Master Service Agreement b/t Time Warner Cable and Sprint | | A, F, H, P, R | | |
| | 1105. | | SPRINTPR00071 658-73347 | LTE Design Customer Questionnaire | | F, H, P, R, | | |
| | 1106. | | SPRINTPR00075 305-403 | Ethernet Backhaul Service Agreement b/t Telecom Transport and Sprint | | A, F, H, P, R | | |
| | 1107. | | SPRINTPR00075 433-474 | Attachment 13 - Product Schedule - Description and Pricing of Services for Transparent LAN Service for CMRS Providers | | A, F, H, P, R | | |
| | 1108. | | SPRINTPR00075 720-788 | Master Access Service Agreement b/t Comcast Business and Sprint | | | | |
| | 1109. | | SPRINTPR00076 729-837 | Ethernet Backhaul Service Agreement Between Surewest Telephone, In its CLEC Capacity Operating as Surewest Broadband and Sprint Spectrum LP | | A, F, H, P, R | | |
| | 1110. | | SPRINTPR00078 254-259 | LTE Security Paper v3 | | | | |
| | 1111. | | SPRINTPR00078 937-79047 | Master Service Agreement Between Brighthouse Networks, LLC and Sprint Communications Co. LP | | A, F, H, P, R | | |

44

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1112 | | SPRINTPR00079 262-273 | LTE-APN Discussion | | | | |
| | 1113 | | SPRINTPR00079 284-291 | LTE Overview-EPC Architecture | | A, F, H, P, R | | |
| | 1114 | | SPRINTPR00079 292-307 | LTE RAN Security Structure v4 | | | | |
| | 1115 | | SPRINTPR00091 190 | Sprint Nextel-Syniverse Connectivity Technical Diagram | | A, F, H, P, R | | |
| | 1116 | | SPRINTPR00091 212-240 | Data Management Update | | | | |
| | 1117 | | SPRINTPR00091 351-398 | NV Security Requirements and Design | | A, F, H, P, R ,X | | |
| | 1118 | | SPRINTPR00091 399-481 | NV Security Requirements and Design | | A, F, H, P, R, X | | |
| | 1119 | | SPRINTPR00091 482-531 | Network Security Whitepaper | | X, F, H, M, P, R | | |
| | 1120 | | SPRINTENGLIS H001528-48 | PICO Backhaul Update, April 2013 PICO Summit | | | | |
| | 1121 | | SPRINTSIPPEL0 28927-29001 | NSD Basic LTE Test Objectives Document for Qchat over LTE (QoLTE) | | | | |
| | 1122 | | KLPRISM00057 666 | ABI Agenda | | F, H, P | | |
| | 1123 | | KLPRISM00000 125-148 | Internet Subscription Access Subscriber and Server Software Acceptance Test Plan for American Business Information | | F, H, P | | |
| | 1124 | | n/a | Internet Subscription Access Proposal | | B, D, F, H, P, R, X | | |
| | 1125 | | P-ITC010930-932 | CompuServe's RPA Virtual Key Vs. Prism Resources' ISA Access Key | | F, P, R | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1126. | | MORSC-0001-1386 | Morscher Daily Planner | | A, F, H, M, P, R | | |
| | 1127. | | MORSC-1387 | Email from M. Morscher to J. Garretson and J. Camacho, and corresponding attachments | | A, F, H, M, P, R | | |
| | 1128. | | MORSC-1388 | Morscher meeting notes | | A, F, H, M, P, R | | |
| | 1129. | | MORSC-1389 | Morscher meeting notes | | A, F, H, M, P, R | | |
| | 1130. | | MORSC-1390-398 | Morscher Calendar Notes | | A, F, H, M, P, R | | |
| | 1131. | | MORSC-1399 | Email from M. Morscher to J. Garretson and corresponding attachment | | A, F, H, M, P, R | | |
| | 1132. | | MORSC-1400 | Morscher meeting notes | | A, F, H, M, P, R | | |
| | 1133. | | MORSC-1401-404 | Email chain b/t M. Morscher, J. Camacho, and J. Garretson | | A, F, H, M, P, R | | |
| | 1134. | | MORSC-1405 | Email from M. Morscher to J. Garreston | | A, F, H, M, P, R | | |
| | 1135. | | MORSC-1406-407 | Letter from J. Garretson to M. Morscher | | A, F, H, M, P, R | | |

46

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTF | DF | 3PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1136. | | MORSC-1408 | Email from M. Morscher to J. Garretson and J. Camacho | | A, F, H, M, P, R | | |
| | 1137. | | n/a | Invalidity Report of Dr. Melvin Ray Mercer | | A, D, F, H, M, P, R | | |
| | 1138. | | n/a | U.S. Patent No. 8,127,345 to Gregg and corresponding prosecution history | | | | |
| | 1139. | | n/a | U.S. Patent No. 8,387,155 to Gregg and corresponding prosecution history | | | | |
| | 1140. | | n/a | U.S. Patent No. 6,516,416 to Gregg and corresponding prosecution history | | | | |
| | 1141. | | n/a | U.S. Patent No. 7,290,288 to Gregg and corresponding prosecution history | | | | |
| | 1142. | | n/a | First Reexamination of the '288 patent | | | | |
| | 1143. | | n/a | Second Reexamination of the '288 patent | | | | |
| | 1144. | | n/a | Prism's election of asserted claims | | F, M, P, R | | |
| | 1145. | | n/a | Claim Construction Mem. & Order (Dkt. No. 133) | | F, M, P, R | | |
| | 1146. | | JDG_PRISM_IN V_0012272-309 | S. Willens et al., *Remote Authentication Dial in User Service (RADIUS)* draft-ietf-nasreq-radius-1.txt, http://tools/ietf.org/id/draft-ietf-nasreq-radius-01.txt (last visited April 14, 2014) | | F, H, M, P, R | | |
| | 1147. | | JDG_PRISM_IN V_0012207-271 | C. Rigney et al., *Remote Authentication Dial In User Service (RADIUS)*, http://tools.ietf.org/html/rfc2138 (last visited April 14, 2014) | | F, H, M, P, R | | |

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1148. | | n/a | C. Rigney, *Remote Authentication Dial in User Service (RADIUS)*, https://tools.ietf.org/html/rfc2058 (last visited April 14, 2014) | | X, U | | |
| | 1149. | | n/a | Prism's Third Supplemental Response to Defendant's First Set of Common Interrogatories (Nos. 1 and 4) | | F, P, R | | |
| | 1150. | | JDG_PRISM_IN V_0001352-711 | U.S. Patent No. 5,892,900 to Ginter | | F, H, M, P, R | | |
| | 1151. | | n/a | R. Housley, *Guidelines to Authors of Internet-Drafts*, http://www.ietf.org/ietf-ftp/1 id-guidelines.html (last visited April 14, 2014) | | X, U | | |
| | 1152. | | n/a | "Historical Overview of the Card Industry," presented at CARDTECH/SECURTECH 1998, April 27, 1998, http://www.hightechaid.com/tech/card/card_hist ory.htm (last visited April 14, 2014) | | X, U | | |
| | 1153. | | n/a | Mark S. Taylor, et al., *Internetwork Mobility The CDPD Approach* | | A, F, H, M, P, R, X | | |
| | 1154. | | JDG_PRISM_IN V0012704-715 | Jennifer G. Steiner, et al., *Kerberos: An Authentication Service for Open Network Systems* (1988) | | F, H, M, P, R | | |
| | 1155. | | n/a | Mark Walla, *Kerberos Explained*, http://technet.microsoft.com-en-us/library/bb742516.aspx (last visited April 14, 2014) | | X, U | | |
| | 1156. | | JDG_PRISM_IN V_0010656-670 | John T. Kohl, et al., *The Evolution of the Kerberbos Authentication Service* (1994) | | F, H, M, P, R | | |
| | 1157. | | JDG_PRISM_IN V_0000675-705 | U.S. Patent No. 5,590,199 to Krajewski | | F, H, M, P, R | | |

48

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEF | DEF | 3PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1158. | | JDG_PRISM_IN V_0010689-703 | Marjan Krajewski, Jr., et al., *Applicability of Smart Cards to Network User Authentication*, 7 USENIX Association Computing Systems No. 1 (1994) | | F, H, M, P, R | | |
| | 1159. | | JDG_PRISM_IN V_0006334-344 | Armando Fox, et al., *Security on the Move: Indirect Authentication Using Kerberos* (1996) | | F, H, M, P, R | | |
| | 1160. | | PSM-070735-944 | Prism ISA | | F, H, M, P, R | | |
| | 1161. | | n/a | Comparison of the '416 patent to the '345 patent (Ex. 5 of Mercer Invalidity Report) | | D, H, P, R | | |
| | 1162. | | n/a | Comparison of the '345 patent to the '155 patent (Ex. 6 of Mercer Invalidity Report) | | D, H, P, R | | |
| | 1163. | | n/a | Deposition Transcript of Timothy Goeke (Apr 6, 2012) | | F, H, L, M, N, P, R | | |
| | 1164. | | n/a | Deposition Transcript of Timothy Goeke (June 15, 2010) | | F, H, L, M, N, P, R | | |
| | 1165. | | n/a | Deposition Transcript of Timothy Goeke (Oct 6, 2010) | | F, H, L, M, N, P, R | | |
| | 1166. | | n/a | Comparison of the '416 patent to the '288 patent (Exhibit 10 of Mercer Invalidity Report) | | D, H, P, R | | |
| | 1167. | | n/a | Prism Techs Response to RIM's Statement of Material Facts for Which There is No Material Issue, ITC Investigation No. 337-TA-697 | | F, H, L, P, R | | |
| | 1168. | | n/a | Newton's Telecom Dictionary (11th ed.) | | X | | |
| | 1169. | | n/a | Deposition Transcript of Timothy Goeke (Dec. 12, 2013) | | F, H, L, M, N, P, R | | |

49



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DF. | 3 PTY | Production Numbers | Description | OFF. | OBJ. | RCV | NOT RCVD |
| | 1170. | | n/a | Deposition Transcript of Sandeep Giri (Jan. 10, 2014) | | F, H, M, N, P, R | | |
| | 1171. | | n/a | Deposition Transcript of Richard Gregg (Jan. 28, 2014) | | F, H, M, N, P, R | | |
| | 1172. | | n/a | Deposition Transcript of Richard Gregg (Jan. 29, 2014) | | F, H, M, N, P, R | | |
| | 1173. | | JDG_PRISM_IN V_0005540-558 | M. Benantar, et al., *Access control systems: From host-centric to network-centric computing*, 35 IBM Systems Journal No. 1 (1996) | | F, H, M, P, R, U | | |
| | 1174. | | n/a | 1997 Monticello Memoirs, http://americanhistory.si.edu/comphist/montic/p review.html (last visited March 17, 2014) | | A, F, H, M, P, R, X | | |
| | 1175. | | JDG_PRISM_IN V_0007882-9520 | Global System for Mobile Communications ("GSM") (from Jan. 1991 through June 1993) (Ex. 18 to Mercer Invalidity Report) | | F, H, I, P, R | | |
| | 1176. | | n/a | U.S. Patent No. 5,740,361 | | A, F, H, M, P, R, U | | |
| | 1177. | | JDG_PRISM_IN V_0005863-909 | G. Brown, Remote Passphrase Authentication draft-petke-rpa-00.txt (May 29, 1997) | | F, H, M, P, R | | |
| | 1178. | | JDG_PRISM_IN V_0005910-918 | Mark Morscher, Remote Passphrase Authentication User Experience Functionality (June 12, 1996) | | F, H, M, P, R | | |
| | 1179. | | JDG_PRISM_IN V_0005919-921 | Jeff Shafer, CompuServe Debuts 'Virtual Key,' http://compuserve.com/rpa/pr.htm (last visited Feb. 13, 2006) | | F, H, M, P, R | | |
| | 1180. | | JDG_PRISM_IN V_0005922-926 | Why Invest Another Authentication Mechanism, http://www.compuserve.com/rpa/wp.htm (last visited Feb. 13, 2006) | | F, H, M, P, R | | |

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3-PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1181. | | n/a | Prism v. Adobe First Markman Order | | F, H, L, M, P, R | | |
| | 1182. | | n/a | Prism v. Adobe Second Markman Order | | F, H, L, M, P, R | | |
| | 1183. | | n/a | Prism v. Verisign Markman Order | | F, H, L, M, P, R | | |
| | 1184. | | n/a | Defendants' Preliminary Amended Invalidity Contentions and corresponding exhibits | | A, B, D, F, H, I, M, P, R, U | | |
| | 1185. | | KLPRISM00007 060-077 | Prism ISA Source Code | | F, P, R | | |
| | 1186. | | KLPRISM00086 545 | Prism ISA Source Code | | F, P, R | | |
| | 1187. | | KLPRISM00121 966-975 | Prism ISA Source Code | | F, P, R | | |
| | 1188. | | PRISM038757-39090 | Deposition Transcript of Richard Gregg (Prism v. Verisign) (Nov. 21, 2006) | | F, H, L, M, N, P, R | | |
| | 1189. | | KLPRISM00000 125-148 | Internet Subscription Access Subscriber and Server Software Acceptance Test Plan for American Business Information | | F, H, P, R | | |
| | 1190. | | P-INT06785-791 | Prism - New Object Spec and Estimates | | F, H, P, R | | |
| | 1191. | | n/a | Deposition Transcript of Sandeep Giri (April 11, 2012) | | F, H, L, M, N, P, R | | |
| | 1192. | | n/a | Deposition Transcript of Sandeep Giri (April 27, 2010) | | F, H, L, M, N, P, R | | |
| | 1193. | | n/a | Deposition Transcript of Sandeep Giri (October 20, 2006) | | F, H, L, M, N, P, R | | |

 
| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | | | | | | |
| | 1194. | | n/a | Deposition Transcript of Richard Gregg (April 26, 2012) | | F, H, L, M, N, P, R | | |
| | 1195. | | n/a | Deposition Transcript of Richard Gregg (May 29, 2012) | | F, H, L, M, N, P, R | | |
| | 1196. | | n/a | Deposition Transcript of Richard Gregg (October 17, 2012) | | F, H, L, M, N, P, R | | |
| | 1197. | | n/a | Deposition Transcript of Richard Gregg (Feb. 17, 2010) | | F, H, L, M, N, P, R | | |
| | 1198. | | n/a | Deposition Transcript of Richard Gregg (Feb. 18, 2010) | | F, H, L, M, N, P, R | | |
| | 1199. | | n/a | Deposition Transcript of Richard Gregg (Nov. 20, 2006) | | F, H, L, M, N, P, R | | |
| | 1200. | | n/a | Deposition Transcript of Richard Gregg (Nov. 22, 2006) | | F, H, L, M, N, P, R | | |
| | 1201. | | KLPRISM00000 355-369 | PRISM - ISA Implementation Plan | | F, H, P, R | | |
| | 1202. | | n/a | Prism's Amended Preliminary Infringement Contentions | | F, H, M, P, R | | |
| | 1203. | | MORSC-0138-983 | Excerpts, Mark Morscher Planner | | A, F, H, M, P, R | | |
| | 1204. | | n/a | U.S. Patent No. 5,742,605 to Norman | | A, F, H, M, P, R, U, X | | |




| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1205. | | n/a | U.S. Patent No. 6,108,339 to Norman | | A, F, H, M, P, R, U, X | | |
| | 1206. | | n/a | U.S. Patent No. 6,452,931 to Norman | | A, F, H, M, P, R, U, X | | |
| | 1207. | | n/a | U.S. Patent No. 6,870,832 to Bog | | A, F, H, M, P, R, U, X | | |
| | 1208. | | n/a | U.S. Patent No. 8,121,028 to Schlesener et al. | | A, F, H, M, P, R, U, X | | |
| | 1209. | | n/a | U.S. Patent No. 5,793,853 to Sbisa | | A, F, H, M, P, R, U, X | | |
| | 1210. | | SPRINT_IC_000 00001-002 | Press Release re: Qualcomm contract | | A, F, H, M, P, R, U | | |
| | 1211. | | SPRINT_IC_000 00003-054 | Ericsson CH337 Handheld Telephone for the PCS 1900 Network User's Manual | | A, F, H, M, P, R, U | | |
| | 1212. | | SPRINT_IC_000 00055-075 | Ericsson Mobile Phone CH 337 | | A, F, H, M, P, R, U | | |
| | 1213. | | SPRINT_IC_000 00076-077 | Article re: Sprint Spectrum Wireless Network | | A, F, H, P, R, U | | |

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1214. | | SPRINT_IC_000 00078-086 | FCC Form 601-American PCS Application | | F, H, P, R, U | | |
| | 1215. | | SPRINT_IC_000 00087-269 | FCC Fifth Report, Implementation of Section 6002(b) of the Omnibus Budget Reconciliation Act of 1993 | | F, H, P, R, U | | |
| | 1216. | | SPRINT_IC_000 00270-358 | FCC Report, Second Annual Report and Analysis of Competitive Market Conditions With Respect to Commercial Mobile Services | | F, H, M, P, R, U | | |
| | 1217. | | SPRINT_IC_000 00359-897 | GSM and Personal Communications Handbook | | F, H, M, P, R, U | | |
| | 1218. | | SPRINT_IC_000 00898 | Article re: Omnipoint and Voicestream | | F, H, P, R, U | | |
| | 1219. | | SPRINT_IC_010 000899-902 | Omnipoint VoiceStream Buy Washington_Baltimore GSM System | | F, H, P, R, U | | |
| | 1220. | | SPRINT_IC_000 00903-927 | Vazrik Shirvani, PCS-1900, A Sibling of GSM (Sprint, 1997) | | F, H, M, P, R, U | | |
| | 1221. | | SPRINT_IC_000 00928-929 | Article re: Cal Ripken Jr. and Sprint Spectrum | | F, H, M, P, R, U | | |
| | 1222. | | SPRINT_IC_000 00930-1063 | SEC Sprint Corp Annual Report | | F, H, M, P, R, U | | |
| | 1223. | | SPRINT_IC_000 01064-065 | Sprint Article | | F, H, M, P, R, U | | |
| | 1224. | | SPRINT_IC_000 01066-076 | Sprint Nextel Article | | F, H, M, P, R, U | | |
| | 1225. | | SPRINT_IC_000 01077-082 | Sprint Spectrum Answering Machine Guide | | A, F, H, M, P, R, U | | |

 
| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1226 | | SPRINT_IC_000 01083-088 | Sprint Spectrum Handset Replacement Program | | A, F, H, M, P, R, U | | |
| | 1227 | | SPRINT_IC_000 01089-090 | Article re: Sprint Spectrum has Memorable Debut | | F, H, M, P, R, U | | |
| | 1228 | | SPRINT_IC_000 01091-095 | Sprint Spectrum Pricing Guide | | A, F, H, M, P, R, U | | |
| | 1229 | | SPRINT_IC_000 01096-346 | Sprint Spectrum S-1 Statement June 1996 | | F, H, M, P, R, U | | |
| | 1230 | | SPRINT_IC_000 01347-351 | Sprint Spectrum Service Area Map | | A, F, H, M, P, R, U | | |
| | 1231 | | SPRINT_IC_000 01352-358 | Sprint Spectrum Terms and Conditions of Service | | A, F, H, M, P, R, U | | |
| | 1232 | | SPRINT_IC_000 01359-412 | Sprint Spectrum Welcome, Ericsson Handset | | A, F, H, M, P, R, U | | |
| | 1233 | | P-ITC140516 | Email from S. Campisi to Greg Duman, subj: This is a quote from one of my industry trades | | F, H, M, P, R | | |
| | 1234 | | | OSI (Open Source Interconnection) 7 Layer Model, Exhibit 3 to Mr. Minor's Infringement Expert Report | | F, H, P | | |
| | 1235 | | | CenturyLink Business Solutions, Exhibit 3 to Mr. Minor's deposition | | F, H | | |
| | 1236 | | | Mr. Minor backhaul drawing, Exhibit 4 to Mr. Minor's deposition | | D, H, F, P, R | | |

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plf. | Dft. | 3 Pty. | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1237. | | | Appendix A to Mr. Minor's Infringement report | | D, H, F, P, R | | |
| | 1238. | | | Appendix B to Mr. Minor's Infringement report | | D, H, F, P, R | | |
| | 1239. | | | Appendix C to Mr. Minor's Infringement report | | D, H, F, P, R | | |
| | 1240. | | KLPRISM00226477-771 | Email chain b/t J. Caplan and S. Zager subj: Prism v. AT&T, with corresponding attachments | | F, H, P, R, M | | |
| | 1241. | | KPRISM00226772-773 | Letter from J. Caplan to D. Clonts and K. O'Neill re: Prism Techs v. AT&T | | F, H, P, R, M | | |
| | 1242. | | KLPRISM_SPRINT_EMAIL000006-7 | Email chain between Navish Bahl and Rick Gregg, subj: Regarding Internship | | F, H, P, R | | |
| | 1243. | | KLPRISM_SPRINT_EMAIL000025-26 | Email chain between Navish Bahl and Rick Gregg, subj: Regarding Internship | | F, H, P, R | | |
| | 1244. | | KLPRISM_SPRINT_EMAIL000027-29 | Email chain between Navish Bahl and Rick Gregg, subj: Regarding Internship | | F, H, P, R | | |
| | 1245. | | KLPRISM_SPRINT_EMAIL000030-33 | Email chain between Navish Bahl and Rick Gregg, subj: Regarding Internship | | F, H, P, R | | |
| | 1246. | | KLPRISM_SPRINT_EMAIL000034-37 | Email chain between Navish Bahl and Rick Gregg, subj: Regarding Internship | | F, H, P, R | | |
| | 1247. | | KLPRISM_SPRINT_EMAIL000051-103 | Email from Navish Bahl to Rick Gregg, subj: 3GPP Network Architecture Spec -Release 5 and attachment | | F, H, P, R | | |
| | 1248. | | KLPRISM_SPRINT_EMAIL000105-505 | Email from Navish Bahl to Rick Gregg, subj: Specs Found and attachments | | F, H, P, R | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | | | | | | |
| | 1249. | | KLPRISM_SPRI NT_EMAIL0005 07-516 | Email from Navish Bahl to Rick Gregg, subj: 3GPP Security and attachment | | F, H, P, R | | |
| | 1250. | | KLPRISM_SPRI NT_EMAIL0005 18 | Email chain between Navish Bahl and Rick Gregg, subj: 3GPP Questions | | F, H, P, R | | |
| | 1251. | | KLPRISM_SPRI NT_EMAIL0005 30-32 | Email chain between Navish Bahl and Rick Gregg, subj: 3GPP Questions | | F, H, P, R | | |
| | 1252. | | KLPRISM_SPRI NT_EMAIL0005 34 | Email from Navish Bahl to Rick Gregg, subj: Meeting | | F, H, P, R | | |
| | 1253. | | KLPRISM_SPRI NT_EMAIL0005 35-555 | Email from Navish Bahl to Rick Gregg, subj: PDP Context Explained in Detail and attachment | | F, H, P, R | | |
| | 1254. | | KLPRISM_SPRI NT_EMAIL0005 67-949 | Email chain between Navish Bahl and Rick Gregg, subj: Work from University and attachments | | F, H, P, R | | |
| | 1255. | | KLPRISM_SPRI NT_EMAIL0009 52-1003 | Email chain between Navish Bahl and Rick Gregg, subj: PPP files and attachment | | F, H, P, R | | |
| | 1256. | | KLPRISM_SPRI NT_EMAIL0010 06-1010 | Email from Navish Bahl to Rick Gregg, subj: Nice Diagram and attachments | | F, H, P, R | | |
| | 1257. | | KLPRISM_SPRI NT_EMAIL0010 11-1012 | Email from Navish Bahl to Rick Gregg, subj: Visio Diagram and attachment | | F, H, P, R | | |
| | 1258. | | KLPRISM_SPRI NT_EMAIL0010 19-1141 | Email from Navish Bahl to Rick Gregg, subj: Spec and attachment | | F, H, P, R | | |

 

| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3PTY | | | | | | |
| | 1259. | | KLPRISM_SPRINT_EMAIL0011 43-1323 | Email from Navish Bahl to Rick Gregg, subj: SIM spec and attachment | | F, H, P, R | | |
| | 1260. | | KLPRISM_SPRINT_EMAIL0013 26 | Email from Navish Bahl to Rick Gregg, subj: MSISDN | | F, H, P, R | | |
| | 1261. | | KLPRISM_SPRINT_EMAIL0013 29 | Email from Navish Bahl to Rick Gregg, subj: 3GPP AAA Database Spec | | F, H, P, R | | |
| | 1262. | | KLPRISM_SPRINT_EMAIL0013 46-47 | Email from Navish Bahl to Rick Gregg, subj: LTE Architecture and attachment | | F, H, P, R | | |
| | 1263. | | KLPRISM_SPRINT_EMAIL0013 64 | Email from Navish Bahl to Rick Gregg, subj: Next Thing to work on | | F, H, P, R | | |
| | 1264. | | KLPRISM_SPRINT_EMAIL0013 68-69 | Email chain between Navish Bahl to Rick Gregg, subj: Telecom Project Questions | | F, H, P, R | | |
| | 1265. | | KLPRISM_SPRINT_EMAIL0013 72 | Email from Navish Bahl to Rick Gregg, subj: Office Time | | F, H, P, R | | |
| | 1266. | | KLPRISM_SPRINT_EMAIL0013 83 | Email from Navish Bahl to Rick Gregg, subj: wireless security project | | F, H, P, R | | |
| | 1267. | | KLPRISM_SPRINT_EMAIL0013 87-93 | Email from Greg Duman to Navish Bahl, subj: Internship & Payroll and attachments | | F, H, P, R | | |
| | 1268. | | KLPRISM_SPRINT_EMAIL0013 95 | Email from Navish Bahl to Rick Gregg, subj: deleware recommendation | | F, H, P, R | | |




| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1269. | | KLPRISM_SPRINT_EMAIL001396-1404 | Email from Navish Bahl to Rick Gregg, subj: Report - Network Architectures and attachment | | F, H, P, R | | |
| | 1270. | | KLPRISM_SPRINT_EMAIL001411-12 | Email chain between Navish Bahl and Rick Gregg, subj: Report - Network Architectures | | F, H, P, R | | |
| | 1271. | | KLPRISM_SPRINT_EMAIL001417 | Email from Navish Bahl to Rick Gregg, subj: LTE | | F, H, P, R | | |
| | 1272. | | KLPRISM_SPRINT_EMAIL001423 | Email from Navish Bahl to Rick Gregg, subj: LTE specs | | F, H, P, R | | |
| | 1273. | | KLPRISM00095112-95480 | File History of U.S. Patent No. 6,516,416 | | | | |
| | 1274. | | KLPRISM00093971-94741 | File History of U.S. Patent No. 7,290,288 | | | | |
| | 1275. | | KLPRISM00094742-95111 | File History of U.S. Patent No. 8,127,345 | | | | |
| | 1276. | | KLPRISM00095481-95873 | File History of U.S. Patent No. 8,387,155 | | | | |
| | 1277. | | | Deposition Transcript of Mark Morscher dated February 11, 2015 | | F, H, M, N, P, R | | |
| | 1278. | | | Morscher Exhibit 1, Prism Tech v. Sprint Spectrum, Case 12-cv-00123, Doc # 209 Order | | P, R | | |
| | 1279. | | | Morscher Exhibit 2, Mark Morscher LinkedIn profile | | F, H, D, P, R | | |
| | 1280. | | MORSC-1390-1398 | Morscher Exhibit 3, Summary of review of Planner Notes | | A, F, H, P, R, M | | |

59

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLTF | DEF | 3PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1281. | | | Morscher Exhibit 4, select pages from Planner Notes | | A, F, H, P, R, I, M | | |
| | 1282. | | MORSC-1400 | Morscher Exhibit 5, written notes on Prism visit | | A, F, H, P, R, M | | |
| | 1283. | | MORSC-1388 | Morscher Exhibit 6, meeting with Garretson written notes | | A, F, H, P, R, M | | |
| | 1284. | | MORSC-1389 | Morscher Exhibit 7, meeting with Garretson written notes | | A, F, H, P, R, M | | |
| | 1285. | | MORSC-1406-1407 | Morscher Exhibit 8, engagement letter from Garretson to Morscher | | F, H, P, R, M | | |
| | 1286. | | | Morscher Exhibit 9, C2R Consulting Invoice # 01-030514 dated 6/12/2014 | | F, H. P. R | | |
| | 1287. | | | Morscher Exhibit 10, Remote Passphrase Authentication User Experience Functionality, by Mark Morscher, June 12, 1996 | | A, F, H, M, P, R | | |
| | 1288. | | | Morscher Exhibit 11, letter dated January 29, 2015 from Matthew Olinsock to Mark Morscher with Subpoena attached | | F, H, M, P, R | | |
| | 1289. | | | Morscher Exhibit 12, SPRINT SPECTRUM L.P.'S SUMMARY OF WITNESS DISCLOSURES PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 26(a)(2)(A) and (C) Case No. 12-cv-123 | | F, H, M, P, R | | |



| EXHIBIT NUMBER | | | | | | | | |
| PLF | DF | 3PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| | 1290. | | | Morscher Exhibit 13, Subpoena Mark Morscher to Testify at Deposition | | F, H, M, P, R | | |
| | 1291. | | | Deposition Transcript of Gregory Duman dated March 12, 2015 | | F, H, M, N, P, R | | |
| | 1292. | | | Deposition Transcript of Gregory Duman dated March 11, 2015 | | F, H, M, N, P, R | | |
| | 1293. | | | Rebuttal Report of Scott Hampton and Exhibits to report | | B, D, F, H, M, P | | |
| | 1294. | | | "Company Overview of Prism Technologies LLC", Businessweek.com. Bloomberg. Web. 29 April 2014 http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=207155906 | | A, F, H, P, X | | |
| | 1295. | | KLPRISM00196 399-424 | | | F, H, P, R, M | | |
| | 1296. | | KLPRISM00195 536-545 | | | F, H, P, R, M | | |
| | 1297. | | KLPRISM00196 373-398 | | | F, H, P, R | | |
| | 1298. | | PSM-004841 to PSM-004862.01 | | | F, H, P, R, M | | |
| | 1299. | | KLPRISM00226 777-802 | Prism Technologies LLC, Company Overview May 2014 | | F, H, P, R, M | | |

61



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1300 | | | "Internet Patents Corporation and Prism Technologies Sign Definiteve Merger Agreement." Investor Relations. Internet Patent Corporation, 11 Nov. 2014. Web. 21 Mar. 2015. http://ir.internetpatentscorporation.net/releasedetail.cfm?ReleaseID=882248 | | A, F, H, P, R | | |
| | 1301 | | | Internet Patents Corporation, Securities & Exchange Commission Form 8-K, March 20, 2015 | | A, F, H, P, R | | |
| | 1302 | | | Sixteenth Report, Before the Federal Communications Commission, in the Matter of Implementation of Section6002(b) of the Omnibus Budget Reconciliation Act of 1993 and Annual Report and Analysis of CompetitiveMarket Conditions with Respect to Mobile Wireless, Including Commercial Mobile Services, WT Docket No.11-186 (terminated), FCC 13-34, March 21, 2013 | | F, H, P, R, X | | |
| | 1303 | | | Sprint Corporation, Securities & Exchange Commission Form 10-K, December 31, 2014 | | | | |
| | 1304 | | KLPRISM00227 135-477 | Internet Patents Corporation, Securities & Exchange Commission, Amendment No. 2 to Form S-4, February 10, 2015 | | F, H, P, R | | |
| | 1305 | | KLPRISM00226 477-771 | Email from Larry Lafaro to Jonathan Caplan, October 23, 2014 | | F, H, P, R, M | | |
| | 1306 | | KLPRISM00226 464-476 | AT&T Settlement and License Agreement, November 7, 2014 | | | | |




| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF | DFT | 3-PTY | | | | | | |
| | 1307. | | | "Verizon's Top Spot Threatened As AT&T Catches Up," forbes.com. Forbes, 5 June 2014. Web. 23 Mar. 2015. <http://www.forbes.com/sites/greatspeculations/2014/06/05/verizons-top-spot-threatened-as-att-catches-up/>. | | A, F, H, P, R, X | | |
| | 1308. | | | Sprint Corporation, Securities & Exchange Commission Form 10-K, December 31, 2011 | | | | |
| | 1309. | | | AT&T Inc., Securities & Exchange Commission Form 10-K, December 31, 2014 | | | | |
| | 1310. | | | Sprint Corporation, Securities & Exchange Commission Form 10-Q, December 31, 2014 | | | | |
| | 1311. | | | AT&T Inc., Securities & Exchange Commission Form 10-K, December 31, 2011 | | | | |
| | 1312. | | | "Sprint Reports Results for Third Fiscal Quarter of 2014." Sprint Newsroom. Sprint.com, 5 Feb. 2015. Web. 7 Mar. 2015. <http://newsroom.sprint.com/news-releases/sprint-reports-results-for-third-fiscal-quarter-of-2014.htm>. | | A, F, H, P, R, X | | |
| | 1313. | | P-ITC139265-295 | | | F, H, M, P, R | | |
| | 1314. | | KLPRISM00179 266-271 | | | F, P, R | | |
| | 1315. | | | "ComScore Reports December 2009 U.S. Mobile Subscriber Market Share." ComScore, Inc. 8 Feb. 2010. Web. 21 Mar. 2015. <http://www.comscore.com/Insights/Press-Releases/2010/2/comScore-Reports-December-2009-U.S.-Mobile-Subscriber-Market-Share>. | | A, F, H, P, R, X | | |

63



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PTF | DF | 3-PTY | | | | | | |
| | 1316. | | | "Microsoft Corporation." Independent International Investment Research PLC, June 3, 2009 | | A, F, H, P, R, X | | |
| | 1317. | | | "Microsoft to Acquire Nokia's Devices & Services Business, License Nokia's Patents and Mapping Services." Microsoft News Center. Microsoft, 3 Sept. 2013. Web. 21 Mar. 2015. <http://www.microsoft.com/enus/news/press/2013/sep13/09-02announcementpr.aspx>. | | A, F, H, P, R, X | | |
| | 1318. | | | Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services. Rep. no. FCC 13-34. Federal Communications Commission, 21 Mar. 2013. Web. 21 Mar. 2015, Table 11. <https://apps.fcc.gov/edocs_public/attachmatch/FCC-13-34A1.pdf>. | | F, H, P, R, X | | |
| | 1319. | | | Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services. Rep. no. DA 14-1862. Federal Communications Commission, 18 Dec. 2014. Web. 21 Mar. 2015, Table 11. <https://apps.fcc.gov/edocs_public/attachmatch/DA-14-1862A1.pdf>. | | F, H, P, R, X | | |
| | 1320. | | | Razgaitis, Richard. Early Stage Technologies: Valuation & Pricing. New York: John Wiley & Sons. 1999 | | A, F, H, P, R, X | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1321 | | | Jones, Keith J., Michael E. Whitham, and Philana S. Handler. "Problems with Royalty Rates, Royalty Stacking, and Royalty Packing Issues." Problems with Royalty Rates, Royalty Stacking, and Royalty Packing Issues. MIHR, 10 Oct. 2007. Web. 21 May 2014. <http://www.iphandbook.org/handbook/ch11/p0 9/>. | | A, F, H, P, R, X, M | | |
| | 1322 | | | Lemley, Mark A., and Carl Shapiro. "Patent Hold-Up and Royalty Stacking." EScholarship: University of California. University of California - Berkeley, 10 Jan. 2007. Web. 22 May 2014. <http://escholarship.org/uc/item/8638s257>. | | A, F, H, P, R, X, M | | |
| | 1323 | | | Gilroy, Lindsey, and Tammy D'Amato. "How Many Patents Does It Take to Build an iPhone? The Role of the Patent Portfolio in the Age of Complex Product Development." IPToday.com. Intellectual Property Today. Web. 21 May 2014. <http://www.iptoday.com/issues/2009/11/article s/how-many-patents-take-build-iPhone.asp>. | | A, F, H, P, R, X, M | | |
| | 1324 | | SPRINTPR00091 324-349 | | | | | |
| | 1325 | | KLPRISM00087 044-170 | | | F, H, M, N, P, R | | |
| | 1326 | | SPRINTPR00074 900-954 | | | | | |
| | 1327 | | | "About MEF." MEF. Metro Ethernet Forum. Web. 17 Mar. 2015. <http://www.metroethernetforum.org/aboutus/m ef-overview>. | | A, F, H, P, R, X, M | | |

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1328. | | | "Ethernet Services Attributes Phase 2." MEF Technical Specification MEF 10.2(2009): 7. MEF. Metro Ethernet Forum, 27 Oct. 2009. Web. 17 Mar. 2015. <http://www.metroethernetforum.org/PDF_Doc uments/technicalspecifications/MEF10.2.pdf>. | | A, F, H, P, R, X, M | | |
| | 1329. | | | Press Release, "iPhone 4 Carries Bill of Materials of $187.51, According to iSuppli," IHS Technology, 28 June 2010. Web. 22 Mar. 2015. < https://technology.ihs.com/388916/>. | | A, F, H, P, R, X | | |
| | 1330. | | | Press Release, "iPhone 3G S Carries $178.96 BOM and Manufacturing Cost, iSuppli Teardown Reveals," IHS Technology, 24 June 2009. Web. 22 Mar. 2015. < https://technology.ihs.com/389273/>. | | A, F, H, P, R, X | | |
| | 1331. | | | Detwiler, Bill, "Nokia Achieved Lumia 900's $209 Bill of Materials With Single-Core Processor, Low RAM," TechRepublic, 23 Apr. 2012. Web. 22 Mar. 2015. http://www.techrepublic.com/blog/cracking-open/nokiaachieved-lumia-900s-209-bill-of-materials-with-single-core-processor-low-ram/ | | A, F, H, P, R, X | | |
| | 1332. | | | Bill of Materials. Web. 17 Mar. 2015. http://b2b.cbsimg.net/blogs/lumia-900-bill-of-materials.png | | A, F, H, P, R, X | | |
| | 1333. | | | "iPhone 4 Carries Bill of Materials of $187.51, According to iSuppli," IHS Technology, 28 June 2010. Web. 22 Mar. 2015. https://technology.ihs.com/388916/ | | A, F, H, P, R, X | | |

66



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTF | DF | 3-PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1334. | | | "iPhone 4S Carries BOM of $188, IHS iSuppli Teardown Analysis Reveals," IHS Technology, 20 Oct. 2011. Web. 22 Mar. 2015. https://technology.ihs.com/389429/ | | A, F, H, P, R, X | | |
| | 1335. | | | Press Release, "Nokia Lumia 900 Carries Bill of Materials of $209," IHS Technology, 11 Apr. 2012. Web. 22 Mar. 2015. <.https://technology.ihs.com/405783/> | | A, F, H, P, R, X | | |
| | 1336. | | | Shah, Agam, "Prices of DRAM Expected To Stabilize, NAND to Fall," PC World. PC World, 7 Mar. 2013. Web. 22 Mar. 2015. http://www.pcworld.com/article/2030225/prices-of-dram-expectedto-stabilize-nand-to-fall.html | | A, F, H, P, R, X | | |
| | 1337. | | | "Nomura 2012 Smartphone Guide," Businessweek.com. Bloomberg, 2012. Web. 22 Mar. 2015. http://images.businessweek.com/bloomberg/pdf s/nomura_smartphone_poster_2012.pdf | | A, F, H, P, R, X | | |
| | 1338. | | | Eddy, Nathan, "Flash Memory Market to Decline Slightly in 2012:HIS", eWeek. eWeek, 18 Oct. 2012. Web. 22 Mar. 2015. http://www.eweek.com/storage/flash-memory-market-to-decline-slightly-in-2012-ihs | | A, F, H, P, R, X | | |
| | 1339. | | | "iPhone 5 Carries $199 BOM, Virtual Teardown Reveals," IHS Technology, 18 Sept. 2012. Web. 22 Mar. 2015. https://technology.ihs.com/410378/ | | A, F, H, P, R, X | | |



| EXHIBIT NUMBER | | | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3-PTY | | | | | | |
| | 1340. | | | Jones, Chuck, "Apple's iPhone 6 Teardown And Other Costs Analysis," 24 Sept. 2014. Web. 22 Mar. 2015. http://www.forbes.com/sites/chuckjones/2014/09/24/apples-iphone-6-teardown-and-other-costs-analysis/ | | A, F, H, P, R, X | | |
| | 1341. | | | Ward, Brad, "Samsung's Galaxy S4 has an estimated $236 Bill of Materials, says report," AndroidAuthority.com, 20 Mar. 2013. Web. 22 Mar. 2015. http://www.androidauthority.com/galaxy-s4-bill-of-materials-175146/ | | A, F, H, P, R, X | | |
| | 1342. | | | Kingsley-Hughes, Adrian, "BlackBerry Z10 teardown reveals a higher BOM than Apple's iPhone 5," ZDNet, 20 Feb. 2013. Web. 22 Mar. 2015. http://www.zdnet.com/article/blackberry-z10-teardown-reveals-a-higher-bom-than-apples-iphone-5/ | | A, F, H, P, R, X | | |
| | 1343. | | | Lam, Wayne, "Groundbreaking iPhone 5s Carries $199 BOM and Manufacturing Cost, IHS Teardown Reveals," IHS Technology. IHS Technology, 25 Sept. 2013. Web. 17 Mar. 2015. < https://technology.ihs.com/451425/> | | A, F, H, P, R, X | | |
| | 1344. | | | Samsung Bill of Materials, EEASIA. Web. 17 Mar. 2015. "Teardown of the Samsung Galaxy Note 3," Teardown.com. Web. 17 Mar. 2015. http://www.techinsights.com/samsung-galaxy-note-3/ | | A, F, H, P, R, X | | |

 
| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3PLY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1345 | | | "US-Made Moto X's Cost Comparable to Asian-Assembled Smartphones, IHS Teardown Reveals" IHS Technology, 28 Aug. 2013. Web. 22 Mar. 2015. http://press.ihs.com/press-release/design-supply-chain/us-made-moto-xs-cost-comparable-asian-assembledsmartphones-ihs-te | | A, F, H, P, R, X | | |
| | 1346 | | SPRINTPR00091 538-539 | | | A, F, H, M, P, R, X | | |
| | 1347 | | SPRINTPR00077 082-095 | | | A, F, H, M, P, R, X | | |
| | 1348 | | | "The Sprint Family Share Pack: The perfect plan for your data hungry family," Sprint.com. Web. 23 Mar. 2015. <http://www.sprint.com/landings/indirect/sprint plans.pdf>. | | A, F, H, P, R, X | | |
| | 1349 | | | Rebuttal Report of Scott Hampton and Exhibit A - Hampton CV | | D, H, M | | |
| | 1350 | | | Rebuttal Report of Scott Hampton and Exhibit B - Hampton IP & Economic Consultants ' Rates | | D, H, M | | |
| | 1351 | | | Rebuttal Report of Scott Hampton and Exhibit C - Materials considered | | D, H, M | | |
| | 1352 | | | Rebuttal Report of Scott Hampton and Exhibit D - Lump Sum Reasonable Royalty for the '345 Patent and '155 Patent | | D, H, M | | |
| | 1353 | | | Rebuttal Report of Scott Hampton and Exhibit E - Hypothetical Negotiation Summary | | D, H, M | | |
| | 1354 | | | Rebuttal Report of Scott Hampton and Exhibit F - Starting Point in Hypothetical Negotiation | | D, H, M | | |



| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF. | DEF. | 3.PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1355. | | | Rebuttal Report of Scott Hampton and Exhibit F.1 - Sprint Subscribers (less RIM and Microsoft Devices) on December 31, 2011 | | D, H, M | | |
| | 1356. | | | Rebuttal Report of Scott Hampton and Exhibit F.2 - Sprint New Device Activation Projection (less RIM and Microsoft Devices) | | D, H, M | | |
| | 1357. | | | Rebuttal Report of Scott Hampton and Exhibit F.3 - Sprint New Subscribers (less RIM and Microsoft Devices) | | D, H, M | | |
| | 1358. | | | Rebuttal Report of Scott Hampton and Exhibit F.4 - Sprint Markup | | D, H, M | | |
| | 1359. | | | Rebuttal Report of Scott Hampton and Exhibit G - Starting Point in Hypothetical Negotiation ('155 Patent Only) | | D, H, M | | |
| | 1360. | | | Rebuttal Report of Scott Hampton and Exhibit G.1 - Sprint Subscribers (less RIM and Microsoft Devices) on December 31, 2012 ('155 Patent Only) | | D, H, M | | |
| | 1361. | | | Rebuttal Report of Scott Hampton and Exhibit G.1a - Sprint Subscribers (less RIM and Microsoft Devices) on December 31, 2013 | | D, H, M | | |
| | 1362. | | | Rebuttal Report of Scott Hampton and Exhibit G.2 - Sprint New Device Activation Projection (less RIM and Microsoft Devices) ('155 Patent Only) | | D, H, M | | |
| | 1363. | | | Rebuttal Report of Scott Hampton and Exhibit H - Starting Point In Hypothetical Negotiation Using Time Frame Considered by Mr. Malackowski | | D, H, M | | |

 

| EXHIBIT NUMBER | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PFF | DF | 3 PLY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1364. | | | Rebuttal Report of Scott Hampton and Exhibit H.1 - Subscribers with Accused Devices on December 31, 2011 Using Time Frame Considered by Mr. Malackowski | | D, H, M | | |
| | 1365. | | | Rebuttal Report of Scott Hampton and Exhibit H.2 - Sprint Gross Adds (less RIM and Microsoft Devices) During Mr. Malackowski's Time Frame | | D, H, M | | |
| | 1366. | | | Rebuttal Report of Scott Hampton and Exhibit I - Prism Settlements of Litigation for the Asserted Patents | | D, H, M | | |
| | 1367. | | | Rebuttal Report of Scott Hampton and Exhibit J- Sprint's Prior Settlements and Licenses | | D, H, M, I | | |
| | 1368. | | | Rebuttal Report of Scott Hampton and Exhibit K- Federal Communications Commission Sixteenth Report, March 21, 2013 | | A, F, H, I, P, R | | |
| | 1369. | | | Duman Exhibit 1 Supplemental Notice of 30(b)(6) Deposition of Plaintiff, Prism Technologies, LLC | | F, H, M, P, R | | |
| | 1370. | | | Duman Exhibit 2 Deposition Transcript of Greg Duman January 31, 2014 | | F, H, M, N, P, R | | |
| | 1371. | | | Duman Exhibit 3 Patent License Agreement between Quark Holdings and Prism Technologies, LLC | | F, P, R | | |
| | 1372. | | | Duman Exhibit 4 Document titled Prism Technologies, LLC Company Overview | | F, H, P, R, M, | | |
| | 1373. | | | Duman Exhibit 5 AT&T Trial Transcript | | F, H, M, N, P, R | | |

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1374 | | | Duman Exhibit 6 Deposition Transcript of Greg Duman January 30, 2014 | | F, H, M, N, P, R | | |
| | 1375 | | KLPRISM00226 772 - 773 | Duman  Exhibit 7 May 5, 2014, letter from Mr. Caplan to David Clonts and Kurt S. O'Neill | | F, H, P, R, M | | |
| | 1376 | | KLPRISM00226 452 - 457 | Duman Exhibit 8 The Memorandum of Agreement Regarding Settlement License Agreement between Prism Technologies, LLC and AT&T Mobility, LLC | | | | |
| | 1377 | | KLPRISM00226 477-771 | Duman Exhibit 9 Email from Larry Lafaro dated October 23, 2014 | | F, H, P, R, M | | |
| | 1378 | | | Duman Exhibit 10 Email from Jonathan Caplan to Steve Zager October 1, 2014 | | F, H, P, R, M | | |
| | 1379 | | KLPRISM19631 8-372 | Duman Exhibit 12 Presentation that Maxim Group prepared and provided to Prism | | D, F, H, M, P, R | | |
| | 1380 | | KLPRISM00227 482-489 | Duman Exhibit 14 Prism Technologies Sales Report | | P, R | | |
| | 1381 | | KLPRISM00227 490-496 | Duman Exhibit 15 Prism Technologies Activities Report | | P, R | | |
| | 1382 | | KLPRISM00227 497-513 | Duman Exhibit 16 Prism Technologies Consolidated | | P, R | | |
| | 1383 | | | Plaintiff Prism Technologies LLC's Responses and Objections to Defendant Sprint PCS's First Set of Requests for Admission (nos. 1-253) | | P, R, H | | |

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1384 | | | Plaintiff's Responses and Objections to Defendant Sprint Spectrum L.P. d/b/a Sprint PCS's First Set of Requests for Production of Emails | | P, R, H | | |
| | 1385 | | | Plaintiff's Supplemental Responses and Objections to Defendant Sprint Spectrum L.P. d/b/a Sprint PCS's First set of Requests for Production of Emails | | P, R, H | | |
| | 1386 | | | Plaintiff Prism Technologies LLC's Responses to Defendants' First Set of Common Interrogatories to Prism (nos. 1-7) | | P, R, H | | |
| | 1387 | | | Plaintiff Prism Technologies Llc's First Supplemental Responses To Defendants' First Set Of Common Interrogatories Nos. 1, 4, 6 & 7 | | P, R, H | | |
| | 1388 | | | Plaintiff Prism Technologies Llc's Second Supplemental Responses To Defendants' First Set Of Common Interrogatories (Nos. 1, 4 & 7) | | P, R, H | | |
| | 1389 | | | Plaintiff Prism Technologies Llc's Responses And Objections To Defendant Sprint Spectrum L.P.'S First Set Of Interrogatories (Nos. 1-6) To Prism Technologies Llc | | P, R, H | | |

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3 PTY | Production Numbers | Description | OFF | OBJ. | RCV | NOT RCVD |
| | 1390 | | | Plaintiff Prism Technologies LLC's Third Supplemental Responses To Defendants' First Set Of Common Interrogatories (Nos. 1 & 4) | | P, R, H | | |
| | 1391 | | | Plaintiff Prism Technologies LLC's Fourth Supplemental Responses To Defendants' First Set Of Common Interrogatories (No. 1) | | P, R, H | | |
| | 1392 | | | Plaintiff's Responses And Objections To Defendant Sprint Spectrum L.P.'S First Set Of Requests For Production Of Documents And Things | | P, R, H | | |
| | 1393 | | | Plaintiff Prism Technologies LLC's Responses And Objections To Defendant Sprint PCS's First Set Of Requests For Admission (Nos. 1-253) | | P, R, H | | |
| | 1394 | | | Enan Exhibit 2 - Subpoena to Internet Patents Corporation to Testify at a Deposition | | F, H, M, P, R | | |
| | 1395 | | | Enan Exhibit 3 - Amended Notice of 30(b)(6) Deposition of Internet Patents Corporation | | F, H, M, P, R | | |
| | 1396 | | | Enan Exhibit 4 - Hussein Enan LinkedIn web page | | A, F, H, M, P, R | | |

 

| EXHIBIT NUMBER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DEF | 3PTY | Production Numbers | Description | OFF | OBJ | RCV | NOT RCVD |
| | 1397 | | IPC000001 | Enan Exhibit 5 - Email string dated 3/19/15 from Hussein Enan Subject: FW: Proposed Agreement | | A, F, H, M, P, R | | |
| | 1398 | | KLPRISM0022 6803 - 227134 | Enan Exhibit 6 - EDGAR Submission Form S-4/A | | F, H, M, P, R | | |
| | 1399 | | KLPRISM0022 7482-227489 | Enan Exhibit 8 - Prism Technologies Sales Report - Prism Technologies Consolidated | | P, R | | |
| | 1400 | | KLPRISM0022 7478-227481 | Enan Exhibit 12 - Confidential Non-Disclosure Agreement | | | | |
| | 1401 | | IPC000002 - 014 | Enan Exhibit 13 - Settlement and License Agreement between Prism and AT&T | | | | |

# Attachment C

# IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF NEBRASKA

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|                                                    | :  |                                            |
|----------------------------------------------------|----|--------------------------------------------|
| PRISM TECHNOLOGIES LLC,                            | :  |                                            |
|                                                    | :  | Civil Action No. 8:12-cv-123-LES-TDT       |
| Plaintiff,                                         | :  |                                            |
|                                                    | :  | Jury Trial Requested in Omaha              |
| v.                                                 | :  |                                            |
|                                                    | :  |                                            |
| SPRINT SPECTRUM L.P. D/B/A SPRINT PCS,            | :  |                                            |
|                                                    | :  |                                            |
| Defendant.                                         | :  |                                            |
|                                                    | :  |                                            |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## PLAINTIFF PRISM TECHNOLOGIES LLC'S WITNESS LIST

Prism hereby identifies the following witnesses it intends to call at trial, either live, by video or by deposition.  Prism reserves the right to call live, by video, or by deposition any witness on this list or any individual identified on the witness list of defendant Sprint Spectrum L.P. d/b/a Sprint PCS ("Sprint").  Prism further reserves the right to call additional witnesses for impeachment purposes, as well as any witnesses necessary to authenticate or lay the foundation for the introduction of documents to which Sprint objects (including but not limited to custodians of records).  Prism expressly reserves the right to supplement or modify this list based on circumstances that may develop prior to commencement of trial.  The scope of the testimony offered by any of these witnesses is subject to the motions *in limine* that the parties have filed and any other applicable Court order or ruling.

    1. Richard Gregg (will call live)
       Prism Technologies LLC
       Omaha, NE 68130

2. Greg Duman (may call live)
   Prism Technologies LLC
   Omaha, NE 68130

3. David L. Lyon (will call live)
   Sage Strategies
   Rancho Santa Fe, CA 92067

4. James E. Malackowski (will call live)
   Ocean Tomo
   Chicago, IL 60606

5. John B. Minor (will call live)
   Odessa, TX 79762

6. Sandeep Giri (may call live or by video or deposition)
   San Francisco, CA 94118

7. Timothy Goeke (may call live or by video or deposition)
   Firestone, CO 80504

8. Eric English (may call live or by video or deposition)
   Overland Park, KS 66251

9. Larissa Evans (may call live or by video or deposition)
   Overland Park, KS 66251

10. Chidambaram Pavanasam (may call live or by video or deposition)
    Overland Park, KS 66251

11. Dan Pope (may call live or by video or deposition)
    Overland Park, KS 66251

12. Sayad Hassan Raza (may call live or by video or deposition)
    Overland Park, KS 66251

13. Randy Ritchie (may call live or by video or deposition)
    Overland Park, KS 66251

-2-

14. Jack Branson Sippel II (may call live or by video or deposition)
    Overland Park, KS 66251

15. Sean Wilson (may call by video or deposition)
    Overland Park, KS 66251

16. Mark Morscher (may call live or by video or deposition)
    Hilliard, OH 43026

17. Hussein Enan (may call live)
    Granite Bay, CA 95746

# Attachment D

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEBRASKA

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                       :

PRISM TECHNOLOGIES LLC,          :    Civil Action No. 8:12-cv-123-LES-TDT
                        :

          Plaintiff,           :
                        :    **JURY TRIAL REQUESTED**
     v.                    :    **IN OMAHA**
                        :

SPRINT SPECTRUM L.P. D/B/A     :
SPRINT PCS,                   :
                        :

          Defendant.         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## DEFENDANT SPRINT SPECTRUM L.P.'S WITNESS LIST

Pursuant to the Court's February 23, 2015 Order (Doc. No. 302, 307), Defendant Sprint Spectrum L.P. ("Sprint") identifies the following trial witnesses that it may call live or by deposition. Sprint's identification of witnesses is based on its assessment of the case at this time, without the benefit of various Court rulings, such as rulings on *Daubert*, *in limine*, and summary judgment motions. In addition, some witnesses have not yet been deposed. Sprint also does not know the nature and/or scope of the testimony and evidence that Prism Technologies LLC ("Prism") intends to present to support its claims and defenses. Accordingly, Sprint reserves the right to modify, amend and/or supplement these disclosures based on case developments, including but not limited to the right to: (1) not call some or all of the witnesses identified below; (2) call live or by deposition at trial any witness identified on the witness lists provided by Prism, as well as any witnesses necessary to authenticate or lay the foundation for the introduction of documents to which Prism objects (including but not limited to custodians of records); (3) disclose additional witnesses to testify live or by deposition; and/or (4) introduce deposition testimony as impeachment evidence. Sprint further notes that its identification of any

1

witness herein is not an admission that the witness's testimony would be admissible if proffered by Prism.  Sprint reserves the right to cross-examine any witness Prism calls to testify, regardless of whether they are disclosed on this witness list, including without limitation by counter-designation of proffered deposition testimony.

## I.    SPRINT WITNESSES

| Witness | Designation | | | |
|---|---|---|---|---|
| | Expect to Call Live | May Call Live | Expect to Call by Deposition | May Call by Deposition |
| English, Eric<br>Sprint Spectrum L.P.<br>Lee's Summit, MO | X | | | X |
| Evans, Larissa<br>Sprint Spectrum L.P.<br>Blue Springs, MO | | X | | X |
| Pavanasam,<br>Chidambaram<br>Sprint Spectrum L.P.<br>Overland Park, KS | | X | | X |
| Pope, Dan<br>Sprint Spectrum L.P.<br>Overland Park, KS | | X | | X |
| Raza, Hassan<br>Sprint Spectrum L.P.<br>Leawood, Kansas | | X | | X |
| Ritchie, Randy<br>Sprint Spectrum L.P.<br>Shawnee, KS | | X | | X |
| Sippel, Jack<br>Sprint Spectrum L.P.<br>Overland Park, KS | X | | | X |
| Wilson, Sean<br>Sprint Spectrum L.P.<br>Kansas City, MO | | X | | X |

| Yarkosky, Mark Sprint Spectrum L.P. Overland Park, KS | | X | | X |

## II.    ADVERSE WITNESSES

| Witness | Designation | | | |
|---------|-------------|-------------|-------------|-------------|
| | **Expect to Call Live** | **May Call Live** | **Expect to Call by Deposition** | **May Call by Deposition** |
| Bahou, A.J. Prism Technologies LLC Omaha, NE | | X | | |
| Giri, Sandeep San Francisco, CA | | | | X |
| Goeke, Timothy Firestone, CO | | | | X |
| Gregg, Richard Prism Technologies LLC Omaha, NE | | | | X |
| Korth, Gerald Prism Technologies LLC Omaha, NE | | X | | X |
| Duman, Gregory Omaha, NE | | X | | X |

## III.    THIRD PARTY WITNESSES

| Witness | Designation | | | |
|---------|-------------|-------------|-------------|-------------|
| | **Expect to Call Live** | **May Call Live** | **Expect to Call by Deposition** | **May Call by Deposition** |
| Glassberg, Larry Maxim Group LLC New York, NY | | X | | X |
| Enan, Hussein Internet Patents Corp. Granite Bay, CA | | X | | X |

3

## IV.   EXPERT WITNESSES

| Witness | Designation | | | |
|---|---|---|---|---|
| | Expect to Call Live | May Call Live | Expect to Call by Deposition | May Call by Deposition |
| Mercer, Melvin<br>Dallas, TX | X | | | |
| Hampton, Scott<br>Hampton IP & Economic<br>Consultants, LLC<br>Centerville, UT | X | | | |